**IN THE CIRCUIT COURT**
**FOR THE FOURTH JUDICIAL CIRCUIT OF ILLINOIS**
**CHRISTIAN COUNTY, TAYLORVILLE, ILLINOIS**

## COMPLAINT FOR SEARCH WARRANT AND COURT AUTHORIZATION TO INSTALL AND MONITOR AN ELECTRONIC TRACKING DEVICE

COMPLAINANT, **Insp. Jeffrey Brown**, of the Illinois State Police, State of Illinois, upon oath, complains to and informs said Court:

1. That Complainant states facts contained in the attached Affidavit to show probable cause for the issuance of the Search Warrant and Court Authorization prayed for.

2. Vehicle subject to be searched and subject to an electronic tracking device and electronic monitoring as listed below..

   A 2013 white Mazda with vehicle identification number JM3KE4DE9D0147454 bearing Illinois registration license plate P764768 registered to Kourtneigh S. Oats (F/W DOB: -4-16-94) address 927 W. Poplar St. Taylorville, IL. and linked to ongoing illegal drug activity involving methamphetamine with suspect Donald R. Felton  (M/W DOB: 04-10-85) 927 W. Poplar St. Taylorville, IL.

   In <u>United States v. Jones</u>, 132 S.Ct. 945 (2012), the Supreme Court held that monitoring the movements of a vehicle by placing a Global Positioning System (GPS) on the vehicle was a search under the Fourth Amendment

   Pursuant to 725 ILCS 168/10 your Complainant requests an order under 725 ILCS 5/108-4 authorizing installation and monitoring of an electronic device and the collection of any data from the device.

1. Materials to be searched and subject to an electronic surveillance tracking device:

   The location(s) and travel(s) of a 2013 white Mazda with vehicle identification number JM3KE4DE9D0147454 bearing Illinois registration license plate P764768 and linked to ongoing illegal drug activity involving methamphetamine with suspect Donald R. Felton  (M/W DOB: 04-10-85) 927 W. Poplar St. Taylorville, IL. The data to be stored by a third party vendor and transferred to the Illinois State Police.

WHEREFORE, Complainant prays that a Search Warrant and Court Authorization to Install and Monitor an Electronic Monitoring Device may issue according to law.

_____
Complainant Signature

I have examined the foregoing Complaint for Search Warrant and hereby order that a Search Warrant issued.

_____
Judge of the Circuit Court
Christian County, Illinois

Dated at Taylorville, IL, this 23d day of May, 2019, at the hour of 11:50 am/pm

<span style="color:red">EXHIBIT A</span>

3:19-cr-30035-SEM-TSH  # 42  Page 2 of 76

EFILED
5/23/2019 1:34 PM
Julie J. Mayer
CIRCUIT CLERK
CHRISTIAN COUNTY
By: AD

**AFFIDAVIT**          2019MR75

Your affiant, Insp. Jeffrey Brown, being of legal age, do hereby swear and affirm the following:

I am a Deputy Sheriff with the Christian County Sheriff's Office. I have been a Deputy Sheriff for more than twenty six years. I am presently assigned to the Illinois State Police, Central Illinois Enforcement Group (CIEG), holding the rank of Inspector. CIEG is a multi-jurisdictional drug investigative task force. I have received specialized training in drug investigations and have experience in the field of narcotics investigations. I am familiar with the investigation of drug crimes and the methods employed by those involved in committing drug crimes. I have investigated numerous drug cases in the past twenty years. Your affiant has written and executed search warrants during his time of employment and under 725 ILCS 108-5 is authorized to execute search warrants.

Your affiant is aware from his training and experience in narcotics investigations in Christian County that illegal drugs are often obtained from source locations that are out of county locations and then transported back into Christian County and/or moved to delivery meet locations for sale to customers via transportation specifically involving vehicles such as the vehicle described as being involved in illegal drug activity involving suspect Donald Felton in Christian County and the surrounding area. Such vehicles and specifically being a 2013 white Mazda with vehicle identification number JM3KE4DE9D0147454 bearing Illinois registration license plate P764768 that has been identified and linked to ongoing illegal drug activity involving methamphetamine including but not limited to:

On May 21, 2019, Insp. Bailey and Insp. Nation interviewed Confidential Source (CS) 15-15-15879CI. The CS has provided information which has proven to be reliable on a number of occasions. The CS has a criminal history with a felony conviction for burglary.

The CS advised Donald Felton is traveling to the St. Louis, Mo. area to purchase ICE methamphetamine. The CS further advised Felton has been using his girlfriend's white SUV recently to drive to the St. Louis, Mo. area to purchase the ICE methamphetamine and transport it back to Taylorville, IL. to be sold. The CS advised Felton has made several trips to the St. Louis, Mo. area to purchase ICE methamphetamine. The CS advised Felton's last trip to purchase ICE methamphetamine was approximately 2 weeks ago. The CS advised Felton was driving to the St. Louis, Mo. area to purchase ICE methamphetamine and while driving to St. Louis, Mo. area he was pulled over by police on IL. Rt. 48 and the police found a starter pistol in the vehicle. The CS further advised after being pulled over by the police Felton decided not to continue the trip to St. Louis, Mo. to purchase the ICE methamphetamine. The CS advised Felton purchase 2 or 3 ounces of ICE methamphetamine each time.

On May 16, 2019, I drove by Donald Felton's residence at 927 W. Poplar St. Taylorville, IL. I observed a white Mazda SUV with Illinois registration P76768 parked in the driveway at 927 W. Poplar St. Taylorville, IL. I checked the vehicle registration through the Secretary of State and found the vehicle is a 2013 Mazda registered to Kourtneigh S. Oats address 927 W. Poplar St. Taylorville, IL.

I checked the Christian County Sheriff's Office call log and found on April 21, 2019 at 10:37 p.m. Dep. Goebel made a traffic stop on a 2013 Mazda utility with Illinois registration P764768 registered to Kourtneigh Oats 927 W. Poplar, IL. on IL Rt. 48 at Spresser St and Donald Felton and Jason Malone were in the vehicle. On May 22, 2019, I spoke to Dep. Goebel about the traffic stop. He advised that Donald Felton was driving his girlfriend's white SUV southbound on IL. Rt. 48 when he stopped it. Dep. Goebel further advised Felton stated he was heading to Mattoon, IL. Dep. Goebel advised during the traffic stop he observed what appeared to be a firearm but turned out to be a handgun which only shot blanks. Dep. Goebel stated Donald Felton had a wad of United States Currency (USC) during the traffic stop. Dep. Goebel stated he did not count the USC but

estimated it was approximately $2,000.00 USC. Dep. Goebel stated Felton told him he was going to Mattoon, IL. and the money was to purchase a smoker.

On April 24, 2017 I accompanied Probation Officers from the Christian County Probation Office on a home visit to Donald Felton's residence. The residence was searched and methamphetamine was located along with a digital scale and sandwich bags with the corners ripped off of them. Felton was arrested and is still awaiting trial on the matter in case 17-CF-77. During the search of the residence Agents spoke to Kourtneigh S. Oats who advised she and Donald Felton live together at the residence.

I checked Donald Felton's criminal history and found he was convicted of possession of meth in Christian County Case 15-CF-11.

Based on training and experience it is anticipated due to the public's knowledge of what covert vehicles are commonly used within this county and the open areas and rural terrain the vehicle is anticipated to travel that it would be impossible to follow by traditional surveillance methods. Thus, other investigative procedures appear unlikely to succeed if tried.

Your affiant is aware that in the past electronic surveillance devices have been needed to be removed and a secondary device be added based on technology used.  Your affiant also is aware that owing the nature of the technology that often times third party private contractors may be enlisted to aid in the monitoring and storage of the information sought by your affiant.

Further affiant sayeth not.

Inspector Jeffrey Brown
Illinois State Police

Subscribed and sworn to before me this 23d day of May , 2019

Judge of the Circuit Court
Christian County, Illinois

EFILED
5/23/2019 1:34 PM
Julie J. Mayer
CIRCUIT CLERK
CHRISTIAN COUNTY
By: AC

**IN THE CIRCUIT COURT
FOR THE FOURTH JUDICIAL CIRCUIT OF ILLINOIS
CHRISTIAN COUNTY, TAYLORVILLE, ILLINOIS**

<u>**ORDER ON COMPLAINT FOR AUTHORIZATION TO INSTALL AND MONITOR AN
ELECTRONIC TRACKING DEVICE SEARCH WARRANT**</u>

2019MR75

THE PEOPLE OF THE STATE OF ILLINOIS
TO ALL PEACE OFICERS OF THE STATE
GREETINGS:

**WHEREAS, Insp. Jeffrey Brown**, of the Illinois State Police, State of Illinois, this date appeared in person and made complaint in writing, on oath, before the undersigned _Brad Paisley_, a Judge of the Circuit Court of Christian County, State of Illinois; and

**WHEREAS**, the undersigned being satisfied that there is probable cause from facts stated in the attached Affidavit.

> In <u>United States v. Jones</u>, 132 S.Ct. 945 (2012), the Supreme Court held that monitoring the movements of a vehicle by placing a Global Positioning System (GPS) on the vehicle was a search under the Fourth Amendment

> Pursuant to 725 ILCS 168/10 the Order is entered pursuant to 725 ILCS 5/108-4 authorizing installation and monitoring of an electronic device and the collection of any data from the device.

**WE THEREFORE COMMAND YOU TO SEARCH AND MONITOR:** the place or person hereinafter particularly described and to seize the instruments, articles or things described as follows:

**TO BE SEARCHED AND MONITORED:**

A 2013 white Mazda with vehicle identification number JM3KE4DE9D0147454 bearing Illinois registration license plate P764768 registered to Kourtneigh S. Oats (F/W DOB: -4-16-94) address 927 W. Poplar St. Taylorville, IL. and linked to ongoing illegal drug activity involving methamphetamine with suspect Donald R. Felton (M/W DOB: 04-10-85) 927 W. Poplar St. Taylorville, IL.

**TO BE SEIZED:**

The location(s) and travel(s) of A 2013 white Mazda with vehicle identification number JM3KE4DE9D0147454 bearing Illinois registration license plate P764768 registered to Kourtneigh S. Oats (F/W DOB: -4-16-94) address 927 W. Poplar St. Taylorville, IL. and linked to ongoing illegal drug activity involving methamphetamine with suspect Donald R. Felton (M/W DOB: 04-10-85) 927 W. Poplar St. Taylorville, IL. The data to be stored by a third party vendor and transferred to the Illinois State Police.

Until further Order of this Court the Complaint for Search Warrant and Order are ordered sealed due to the ongoing nature of the Illinois State Police investigation and further this Court does hereby GRANT authorization to install on the listed suspect vehicle and to monitor an electronic device that emits electronic signals enabling investigative officers to ascertain the location and monitor the above vehicle anywhere that it may travel or be located at for a period of sixty (60) days and to remove and reinstall a secondary unit if necessary within the period of sixty (60) days upon a finding of probable cause as made by this Court and as permitted and pursuant to 725 ILCS 168/1.

**Judge of the Circuit Court**
**Christian County, Illinois**

Dated at Taylorville, Illinois, this _23 d_ day of _May_, 2019 at the hour of _11:50 pm_

## ILLINOIS STATE POLICE
## INVESTIGATIVE REPORT

| Case Number | Case Title | | Report Type | | |
|---|---|---|---|---|---|
| **19-80007800006** | **FELTON, DONALD R.** | | ☐ Individual | ☐ Location | ☐ Vehicle |

| Report Purpose | | Report Date | Activity Date |
|---|---|---|---|
| **TO DOCUMENT THE PLACEMENT OF AN ELECTRONIC TRACKING DEVICE** | | **06/05/2019** | **06/05/2019** |

| Lead Number | Drug Buys | ArrestWarrants | Search Warrants | Overhear Admin | Overhear Warrant |
|---|---|---|---|---|---|
| | | | | | |

| Reporting Agent | ID Number | Zone/Office |
|---|---|---|
| **BROWN, JEFF** | **18430** | **ISPZ4CI** |

| Case Agent | Case Agent ID Number | Case Agent Zone/Office |
|---|---|---|
| **BROWN, JEFF** | **18430** | **ISPZ4CI** |

## NARRATIVE

On June 5, 2019 Reporting Inspector (RI) Insp. Jeffrey Brown and Insp. Evert Nation located the white 2013 Mazda with vehicle identification number JM3KE4DE9D0147454 bearing Illinois registration license plate P764768 parked at 927 W. Poplar St. Taylorville, IL. At. approximately 3:00 A.M.  RI placed an electronic tracking device on the 2013 Mazda.

| Approved By |
|---|
| **Hayes, Brian   #5575** |

Disclaimer: This document contains neither recommendations nor conclusions of the Illinois
State Police.  It and its contents are not to be disseminated outside of your agency.

## ILLINOIS STATE POLICE
## INVESTIGATIVE REPORT

| Case Number | Case Title | | Report Type | | |
|---|---|---|---|---|---|
| **19-80007800006** | **FELTON, DONALD R.** | | ☐ Individual | ☐ Location | ☐ Vehicle |

| Report Purpose | **TO DOCUMENT THE REMOVAL OF ELECTRONIC TRACKING DEVICE** | Report Date **06/13/2019** | Activity Date **06/08/2019** |
|---|---|---|---|

| Lead Number | Drug Buys | ArrestWarrants | Search Warrants | Overhear Admin | Overhear Warrant |
|---|---|---|---|---|---|

| Reporting Agent **BROWN, JEFF** | ID Number **18430** | Zone/Office **ISPZ4CI** |
|---|---|---|

| Case Agent **BROWN, JEFF** | Case Agent ID Number **18430** | Case Agent Zone/Office **ISPZ4CI** |
|---|---|---|

## NARRATIVE

On June 8, 2019 at approximately 5:53 p.m. Insp. Alan Bailey removed the electronic tracking device from the 2013 white Mazda with Illinois registration P764768.

| Approved By |
|---|
| **Hayes, Brian   #5575** |

**0023**

Disclaimer: This document contains neither recommendations nor conclusions of the Illinois State Police.  It and its contents are not to be disseminated outside of your agency.

## ILLINOIS STATE POLICE
## INVESTIGATIVE REPORT

| Case Number | Case Title | | Report Type | | |
|---|---|---|---|---|---|
| **19-80007800006** | **FELTON, DONALD R.** | | ☐ Individual | ☐ Location | ☐ Vehicle |

| Report Purpose | **TO DOCUMENT THE RETURN OF WARRANT AUTHORIZING ELECTRONIC TRACKING DEVICE USE** | Report Date **06/13/2019** | Activity Date **06/11/2019** |
|---|---|---|---|

| Lead Number | Drug Buys | ArrestWarrants | Search Warrants | Overhear Admin | Overhear Warrant |
|---|---|---|---|---|---|

| Reporting Agent **BROWN, JEFF** | ID Number **18430** | Zone/Office **ISPZ4CI** |
|---|---|---|

| Case Agent **BROWN, JEFF** | Case Agent ID Number **18430** | Case Agent Zone/Office **ISPZ4CI** |
|---|---|---|

## NARRATIVE

On June 11, 2019 Reporting Inspector  (RI) Insp. Jeffrey Brown presented the return of the warrant authorization the install, monitor and electronic tracking device search warrant before Fourth Judicial Circuit Judge Paisley at the Christian County Courthouse in Taylorville, IL.  A copy of the disk containing the information returned has been placed in a 1-A envelop and placed in the case file.

| Approved By |
|---|
| **Hayes, Brian   #5575** |

**0027**

Disclaimer: This document contains neither recommendations nor conclusions of the Illinois State Police.  It and its contents are not to be disseminated outside of your agency.

**IN THE CIRCUIT COURT**
**FOR THE FOURTH JUDICIAL CIRCUIT OF ILLINOIS**
**CHRISTIAN COUNTY, SPRINGFIELD, ILLINOIS**

**RETURN FROM ORDER AUTHORIZING THE PLACEMENT,**
**MONITORING, AND REMOVAL OF A TRACKING DEVICE**

I, Insp. Jeffrey Brown, of the Illinois State Police, do hereby make a return of the information obtained while utilizing a tracking device on a 2013 white Mazda with vehicle identification number JM3KE4DE9D0147454, bearing Illinois registration license plate P764768, as authorized under a court order issued on May 23, 2019 in Taylorville, Christian County, Illinois.

The tracking device was placed on the vehicle on June 5, 2019 at approximately 3:00 a.m. and removed on June 8, 2019 at approximately 5:53 p.m. The attached pages of documents detail the information received from the tracking device.


Subscribed and sworn to before me this __11th__ day of June, 2019

_____
Petitioner

_____
Judge

Approved By

**Hayes, Brian   #5575**

Disclaimer: This document contains neither recommendations nor conclusions of the Illinois
State Police.  It and its contents are not to be disseminated outside of your agency.

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 7:49 | 39.5517401 | -89.3051851 | 656.824148 | 10.134 | 193 | 10000 | 4 | 130092 | 6/5/2019 3:49 |
| 359739071228837.00 | 6/5/2019 7:49 | 39.5518168 | -89.3051781 | 625.000001 | 0 | | 0 | 8 | 12092 | 6/5/2019 3:49 |
| 359739071228837.00 | 6/5/2019 7:49 | 39.551802 | -89.3052966 | 480.6430454 | 1.15 | 114 | 0 | 5 | 12092 | 6/5/2019 3:50 |
| 359739071228837.00 | 6/5/2019 7:49 | 39.551788 | -89.3052216 | 531.8241478 | 0 | | 0 | 7 | 100092 | 6/5/2019 3:50 |
| 359739071228837.00 | 6/5/2019 7:51 | 39.551759 | -89.3053715 | 471.1286096 | 0 | | 0 | 6 | 58092 | 6/5/2019 3:51 |
| 359739071228837.00 | 6/5/2019 7:51 | 39.5518191 | -89.3051928 | 603.6745416 | 0 | | 0 | 8 | 12092 | 6/5/2019 3:51 |
| 359739071228837.00 | 6/5/2019 7:51 | 39.5518195 | -89.3051921 | 608.5958015 | 0 | | 0 | 8 | 100092 | 6/5/2019 3:52 |
| 359739071228837.00 | 6/5/2019 7:52 | 39.5516441 | -89.3051991 | 569.2257227 | 0 | | 0 | 8 | 101092 | 6/5/2019 3:52 |
| 359739071228837.00 | 6/5/2019 7:52 | 39.5512653 | -89.3048845 | 615.1574813 | 11.149 | 91 | 0 | 9 | 12092 | 6/5/2019 3:52 |
| 359739071228837.00 | 6/5/2019 7:53 | 39.5511888 | -89.3025431 | 624.671917 | 14.194 | 91 | 0 | 8 | 12092 | 6/5/2019 3:53 |
| 359739071228837.00 | 6/5/2019 7:53 | 39.5521895 | -89.3020908 | 589.56693 | 11.149 | 325 | 0 | 9 | 12092 | 6/5/2019 3:53 |
| 359739071228837.00 | 6/5/2019 7:53 | 39.5522416 | -89.3040263 | 575.4593185 | 16.208 | 265 | 0 | 7 | 12092 | 6/5/2019 3:54 |
| 359739071228837.00 | 6/5/2019 7:54 | 39.5518558 | -89.3051721 | 603.6745416 | 6.9 | 205 | 0 | 6 | 12092 | 6/5/2019 3:54 |
| 359739071228837.00 | 6/5/2019 7:54 | 39.5518078 | -89.305206 | 666.0104997 | 0 | | 0 | 8 | 12092 | 6/5/2019 3:54 |
| 359739071228837.00 | 6/5/2019 7:55 | 39.5515168 | -89.3051533 | 651.9028881 | 2.3 | | 0 | 5 | 12092 | 6/5/2019 3:55 |
| 359739071228837.00 | 6/5/2019 7:56 | 39.551382 | -89.305425 | 611.5485574 | 3.45 | | 0 | 7 | 12092 | 6/5/2019 3:56 |
| 359739071228837.00 | 6/5/2019 7:56 | 39.5514241 | -89.3056365 | 640.7480325 | 1.15 | | 0 | 7 | 12092 | 6/5/2019 3:56 |
| 359739071228837.00 | 6/5/2019 7:57 | 39.5512988 | -89.3060003 | 589.238846 | 2.3 | | 0 | 5 | 12092 | 6/5/2019 3:57 |
| 359739071228837.00 | 6/5/2019 7:57 | 39.5512661 | -89.3062306 | 546.9160113 | 2.3 | | 0 | 5 | 12092 | 6/5/2019 3:57 |
| 359739071228837.00 | 6/5/2019 7:58 | 39.5512291 | -89.30652 | 641.4042005 | 2.3 | 211 | 0 | 8 | 12092 | 6/5/2019 3:58 |
| 359739071228837.00 | 6/5/2019 7:58 | 39.5511391 | -89.306504 | 469.8162737 | 1.15 | 220 | 0 | 5 | 12092 | 6/5/2019 3:58 |
| 359739071228837.00 | 6/5/2019 7:58 | 39.5512623 | -89.3065081 | 621.0629931 | 0 | | 0 | 7 | 12092 | 6/5/2019 3:58 |
| 359739071228837.00 | 6/5/2019 7:59 | 39.551359 | -89.3064066 | 581.3648303 | 3.45 | | 0 | 5 | 12092 | 6/5/2019 3:59 |
| 359739071228837.00 | 6/5/2019 7:59 | 39.5515003 | -89.3065973 | 639.1076125 | 1.15 | 338 | 0 | 6 | 12092 | 6/5/2019 3:59 |
| 359739071228837.00 | 6/5/2019 8:00 | 39.5512825 | -89.3068826 | 826.7716548 | 1.15 | 242 | 0 | 6 | 12092 | 6/5/2019 4:00 |
| 359739071228837.00 | 6/5/2019 8:00 | 39.5513643 | -89.3068315 | 843.8320223 | 1.15 | 296 | 0 | 8 | 100092 | 6/5/2019 4:00 |
| 359739071228837.00 | 6/5/2019 13:04 | 39.5512826 | -89.3065858 | 593.1758539 | 1.15 | | 0 | 7 | 101092 | 6/5/2019 9:04 |
| 359739071228837.00 | 6/5/2019 13:05 | 39.5513406 | -89.306482 | 651.9028881 | 0 | | 0 | 8 | 12092 | 6/5/2019 9:05 |
| 359739071228837.00 | 6/5/2019 13:08 | 39.5528613 | -89.3068671 | 676.5091874 | 12.164 | 275 | 0 | 7 | 12092 | 6/5/2019 9:08 |
| 359739071228837.00 | 6/5/2019 13:08 | 39.5532078 | -89.3071125 | 534.1207357 | 4.6 | 18 | 0 | 6 | 12092 | 6/5/2019 9:08 |
| 359739071228837.00 | 6/5/2019 13:09 | 39.5531546 | -89.3072285 | 770.6692925 | 1.15 | 349 | 0 | 6 | 12092 | 6/5/2019 9:09 |
| 359739071228837.00 | 6/5/2019 13:09 | 39.5531406 | -89.3070201 | 232.2834649 | 1.15 | 339 | 0 | 6 | 12092 | 6/5/2019 9:09 |

**0042**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 13:10 | 39.5531656 | -89.307243 | 759.5144369 | 1.15 | 342 | 0 | 5 | 12092 | 6/5/2019 9:10 |
| 359739071228837.00 | 6/5/2019 13:10 | 39.5534658 | -89.3071733 | 818.5695551 | 1.15 | | 0 | 5 | 12092 | 6/5/2019 9:10 |
| 359739071228837.00 | 6/5/2019 13:11 | 39.5530861 | -89.3071893 | 569.5538066 | 0 | | 0 | 7 | 12092 | 6/5/2019 9:11 |
| 359739071228837.00 | 6/5/2019 13:11 | 39.5530641 | -89.3071733 | 565.9448828 | 1.15 | 356 | 0 | 7 | 100092 | 6/5/2019 9:11 |
| 359739071228837.00 | 6/5/2019 13:12 | 39.553003 | -89.306881 | 626.6404209 | 1.15 | 116 | 0 | 8 | 101092 | 6/5/2019 9:12 |
| 359739071228837.00 | 6/5/2019 13:13 | 39.5556221 | -89.3067228 | 750.3280851 | 27.357 | 360 | 0 | 8 | 12092 | 6/5/2019 9:13 |
| 359739071228837.00 | 6/5/2019 13:13 | 39.5589496 | -89.3068311 | 602.6902896 | 28.372 | 1 | 0 | 7 | 12092 | 6/5/2019 9:13 |
| 359739071228837.00 | 6/5/2019 13:14 | 39.5600821 | -89.309505 | 608.2677175 | 34.446 | 270 | 0 | 6 | 12091 | 6/5/2019 9:14 |
| 359739071228837.00 | 6/5/2019 13:14 | 39.560396 | -89.3111971 | 562.6640429 | 5.75 | 178 | 0 | 6 | 12091 | 6/5/2019 9:14 |
| 359739071228837.00 | 6/5/2019 13:14 | 39.5605556 | -89.3110361 | 610.5643054 | 0 | | 0 | 6 | 12091 | 6/5/2019 9:14 |
| 359739071228837.00 | 6/5/2019 13:17 | 39.5606366 | -89.3109671 | 630.9055128 | 2.3 | 50 | 0 | 8 | 12091 | 6/5/2019 9:17 |
| 359739071228837.00 | 6/5/2019 13:17 | 39.5600385 | -89.309781 | 617.7821532 | 32.416 | 98 | 0 | 6 | 12091 | 6/5/2019 9:17 |
| 359739071228837.00 | 6/5/2019 13:18 | 39.5598176 | -89.3069168 | 609.5800534 | 18.238 | 181 | 0 | 8 | 12091 | 6/5/2019 9:18 |
| 359739071228837.00 | 6/5/2019 13:18 | 39.556493 | -89.3068543 | 597.7690298 | 28.372 | 180 | 0 | 7 | 12091 | 6/5/2019 9:18 |
| 359739071228837.00 | 6/5/2019 13:18 | 39.5532263 | -89.3067956 | 605.3149616 | 20.268 | 173 | 0 | 6 | 12091 | 6/5/2019 9:18 |
| 359739071228837.00 | 6/5/2019 13:19 | 39.5529873 | -89.3066888 | 670.6036756 | 3.45 | 195 | 0 | 7 | 12091 | 6/5/2019 9:19 |
| 359739071228837.00 | 6/5/2019 13:19 | 39.5516816 | -89.3067083 | 612.2047253 | 23.297 | 176 | 0 | 8 | 12091 | 6/5/2019 9:19 |
| 359739071228837.00 | 6/5/2019 13:20 | 39.5510905 | -89.306804 | 172.9002627 | 1.15 | 228 | 0 | 7 | 12091 | 6/5/2019 9:20 |
| 359739071228837.00 | 6/5/2019 13:20 | 39.5512438 | -89.3064316 | 517.7165362 | 3.45 | 346 | 0 | 6 | 12091 | 6/5/2019 9:20 |
| 359739071228837.00 | 6/5/2019 13:21 | 39.5511936 | -89.3068943 | 500.9842527 | 0 | | 0 | 6 | 12091 | 6/5/2019 9:21 |
| 359739071228837.00 | 6/5/2019 13:21 | 39.5512633 | -89.3067883 | 599.7375337 | 0 | | 0 | 7 | 100091 | 6/5/2019 9:21 |
| 359739071228837.00 | 6/5/2019 16:12 | 39.55250493 | -89.30928307 | | | | 0 | | 101091 | 6/5/2019 12:13 |
| 359739071228837.00 | 6/5/2019 16:14 | 39.55250493 | -89.30928307 | | | | 0 | | 150091 | 6/5/2019 12:14 |
| 359739071228837.00 | 6/5/2019 16:15 | 39.55400287 | -89.29857682 | | | | 0 | | 150091 | 6/5/2019 12:15 |
| 359739071228837.00 | 6/5/2019 16:17 | 39.54768094 | -89.27960733 | | | | 0 | | 150091 | 6/5/2019 12:17 |
| 359739071228837.00 | 6/5/2019 16:18 | 39.552682 | -89.2777758 | 595.8005258 | 0 | | 0 | 7 | 12091 | 6/5/2019 12:18 |
| 359739071228837.00 | 6/5/2019 16:18 | 39.5527015 | -89.2777768 | 597.4409458 | 0 | | 0 | 7 | 100091 | 6/5/2019 12:18 |
| 359739071228837.00 | 6/5/2019 16:19 | 39.5528563 | -89.277694 | 625.6561689 | 0 | | 0 | 7 | 101091 | 6/5/2019 12:19 |
| 359739071228837.00 | 6/5/2019 16:20 | 39.5527638 | -89.2777656 | 629.5931768 | 0 | | 0 | 9 | 12091 | 6/5/2019 12:20 |
| 359739071228837.00 | 6/5/2019 16:20 | 39.5527646 | -89.2777663 | 630.2493448 | 0 | | 0 | 9 | 100091 | 6/5/2019 12:20 |
| 359739071228837.00 | 6/5/2019 16:42 | 39.552718 | -89.2777663 | 703.0839906 | 4.6 | 12 | 0 | 10 | 101091 | 6/5/2019 12:42 |
| 359739071228837.00 | 6/5/2019 16:43 | 39.5540788 | -89.278702 | 644.0288724 | 6.9 | 325 | 0 | 10 | 12091 | 6/5/2019 12:43 |

**0043**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 16:43 | 39.5523548 | -89.2790166 | 582.0209983 | 3.45 | | 0 | 7 | 12091 | 6/5/2019 12:43 |
| 359739071228837.00 | 6/5/2019 16:44 | 39.5522913 | -89.2824538 | 573.1627305 | 48.624 | 270 | 0 | 7 | 12091 | 6/5/2019 12:44 |
| 359739071228837.00 | 6/5/2019 16:44 | 39.5522975 | -89.2870251 | 459.973754 | 29.387 | 269 | 0 | 9 | 12091 | 6/5/2019 12:44 |
| 359739071228837.00 | 6/5/2019 16:45 | 39.5526678 | -89.290376 | 606.2992135 | 24.312 | 358 | 0 | 8 | 12091 | 6/5/2019 12:45 |
| 359739071228837.00 | 6/5/2019 16:45 | 39.5557726 | -89.290427 | 601.3779537 | 31.401 | 359 | 0 | 9 | 12091 | 6/5/2019 12:45 |
| 359739071228837.00 | 6/5/2019 16:45 | 39.5588973 | -89.2907585 | 591.535434 | 21.283 | 270 | 0 | 8 | 12091 | 6/5/2019 12:45 |
| 359739071228837.00 | 6/5/2019 16:46 | 39.5589135 | -89.2949006 | 630.9055128 | 28.372 | 269 | 0 | 6 | 12091 | 6/5/2019 12:46 |
| 359739071228837.00 | 6/5/2019 16:46 | 39.5589251 | -89.2972765 | 754.265093 | 3.45 | | 0 | 7 | 12091 | 6/5/2019 12:46 |
| 359739071228837.00 | 6/5/2019 16:47 | 39.5579733 | -89.2991653 | 589.895014 | 20.268 | 138 | 0 | 8 | 12091 | 6/5/2019 12:47 |
| 359739071228837.00 | 6/5/2019 16:47 | 39.5564951 | -89.2987141 | 646.9816283 | 0 | | 0 | 9 | 12091 | 6/5/2019 12:47 |
| 359739071228837.00 | 6/5/2019 16:48 | 39.5565538 | -89.298733 | 565.9448828 | 5.75 | 175 | 0 | 8 | 12091 | 6/5/2019 12:48 |
| 359739071228837.00 | 6/5/2019 16:48 | 39.5563531 | -89.2987495 | 563.6482948 | 0 | 109 | 0 | 9 | 100091 | 6/5/2019 12:48 |
| 359739071228837.00 | 6/5/2019 16:48 | 39.5563531 | -89.2987495 | 563.6482948 | 0 | 109 | 0 | 9 | 101091 | 6/5/2019 12:48 |
| 359739071228837.00 | 6/5/2019 16:49 | 39.5566998 | -89.298757 | 732.9396337 | 5.75 | 178 | 0 | 10 | 12091 | 6/5/2019 12:49 |
| 359739071228837.00 | 6/5/2019 16:49 | 39.5567896 | -89.2987106 | 641.0761165 | 1.15 | | 0 | 7 | 12091 | 6/5/2019 12:49 |
| 359739071228837.00 | 6/5/2019 16:49 | 39.5566951 | -89.2987286 | 647.3097123 | 0 | | 0 | 9 | 100091 | 6/5/2019 12:49 |
| 359739071228837.00 | 6/5/2019 16:51 | 39.5564418 | -89.2987091 | 609.2519694 | 0 | | 0 | 9 | 101091 | 6/5/2019 12:51 |
| 359739071228837.00 | 6/5/2019 16:52 | 39.5564438 | -89.298682 | 582.0209983 | 0 | | 0 | 10 | 12091 | 6/5/2019 12:52 |
| 359739071228837.00 | 6/5/2019 16:52 | 39.5564431 | -89.2986808 | 580.3805783 | 0 | | 0 | 10 | 100091 | 6/5/2019 12:52 |
| 359739071228837.00 | 6/5/2019 16:52 | 39.5564431 | -89.2986808 | 580.3805783 | 0 | | 0 | 10 | 101091 | 6/5/2019 12:52 |
| 359739071228837.00 | 6/5/2019 16:52 | 39.5576421 | -89.2988621 | 595.4724419 | 23.297 | 339 | 0 | 7 | 12091 | 6/5/2019 12:52 |
| 359739071228837.00 | 6/5/2019 16:53 | 39.5587338 | -89.2988226 | 637.7952766 | 1.15 | | 0 | 8 | 12091 | 6/5/2019 12:53 |
| 359739071228837.00 | 6/5/2019 16:53 | 39.5605563 | -89.301489 | 597.4409458 | 31.401 | 299 | 0 | 9 | 12091 | 6/5/2019 12:53 |
| 359739071228837.00 | 6/5/2019 16:54 | 39.562439 | -89.3044958 | 635.1706046 | 23.297 | 308 | 0 | 9 | 12091 | 6/5/2019 12:54 |
| 359739071228837.00 | 6/5/2019 16:54 | 39.5634506 | -89.3064268 | 622.703413 | 0 | | 0 | 9 | 12091 | 6/5/2019 12:54 |
| 359739071228837.00 | 6/5/2019 16:55 | 39.5644181 | -89.3076196 | 670.9317596 | 28.372 | 319 | 0 | 8 | 12091 | 6/5/2019 12:55 |
| 359739071228837.00 | 6/5/2019 16:55 | 39.5657475 | -89.3090011 | 616.1417332 | 21.283 | 325 | 0 | 9 | 12091 | 6/5/2019 12:55 |
| 359739071228837.00 | 6/5/2019 16:56 | 39.568561 | -89.3114906 | 644.0288724 | 47.609 | 327 | 0 | 8 | 12091 | 6/5/2019 12:56 |
| 359739071228837.00 | 6/5/2019 16:56 | 39.5730943 | -89.315526 | 572.1784786 | 52.684 | 325 | 0 | 8 | 12091 | 6/5/2019 12:56 |
| 359739071228837.00 | 6/5/2019 16:56 | 39.5782598 | -89.3201468 | 608.9238854 | 72.936 | 324 | 0 | 8 | 12091 | 6/5/2019 12:56 |
| 359739071228837.00 | 6/5/2019 16:57 | 39.5847533 | -89.3259626 | 595.8005258 | 71.921 | 324 | 0 | 8 | 12091 | 6/5/2019 12:57 |
| 359739071228837.00 | 6/5/2019 16:57 | 39.5911396 | -89.331674 | 592.8477699 | 71.921 | 325 | 0 | 9 | 12091 | 6/5/2019 12:57 |

**0044**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 16:58 | 39.5971696 | -89.3370876 | 605.9711295 | 71.921 | 325 | 0 | 8 | 12091 | 6/5/2019 12:58 |
| 359739071228837.00 | 6/5/2019 16:58 | 39.6037393 | -89.342936 | 605.3149616 | 72.936 | 325 | 0 | 7 | 12091 | 6/5/2019 12:58 |
| 359739071228837.00 | 6/5/2019 16:59 | 39.6098021 | -89.349596 | 616.1417332 | 71.921 | 314 | 0 | 9 | 12091 | 6/5/2019 12:59 |
| 359739071228837.00 | 6/5/2019 16:59 | 39.6160473 | -89.3552453 | 639.7637805 | 72.936 | 338 | 0 | 5 | 12091 | 6/5/2019 12:59 |
| 359739071228837.00 | 6/5/2019 17:00 | 39.6231635 | -89.3595055 | 577.4278224 | 71.921 | 324 | 0 | 9 | 12091 | 6/5/2019 13:00 |
| 359739071228837.00 | 6/5/2019 17:00 | 39.629726 | -89.3654446 | 599.7375337 | 72.936 | 325 | 0 | 8 | 12091 | 6/5/2019 13:00 |
| 359739071228837.00 | 6/5/2019 17:00 | 39.6363006 | -89.3712723 | 576.4435704 | 72.936 | 325 | 0 | 8 | 12091 | 6/5/2019 13:01 |
| 359739071228837.00 | 6/5/2019 17:01 | 39.6430758 | -89.3766773 | 594.1601059 | 72.936 | 339 | 0 | 10 | 12091 | 6/5/2019 13:01 |
| 359739071228837.00 | 6/5/2019 17:01 | 39.6509236 | -89.377882 | 576.4435704 | 72.936 | 360 | 0 | 8 | 12091 | 6/5/2019 13:01 |
| 359739071228837.00 | 6/5/2019 17:02 | 39.6588273 | -89.3787126 | 611.5485574 | 72.936 | 344 | 0 | 9 | 12091 | 6/5/2019 13:02 |
| 359739071228837.00 | 6/5/2019 17:02 | 39.6653228 | -89.3838016 | 579.0682424 | 70.906 | 311 | 0 | 8 | 12091 | 6/5/2019 13:02 |
| 359739071228837.00 | 6/5/2019 17:03 | 39.6696595 | -89.3921996 | 563.6482948 | 79.102 | 303 | 0 | 8 | 12091 | 6/5/2019 13:03 |
| 359739071228837.00 | 6/5/2019 17:03 | 39.6738423 | -89.4007915 | 621.3910771 | 74.966 | 302 | 0 | 8 | 12091 | 6/5/2019 13:03 |
| 359739071228837.00 | 6/5/2019 17:04 | 39.6780836 | -89.4095706 | 615.4855652 | 72.936 | 302 | 0 | 8 | 12091 | 6/5/2019 13:04 |
| 359739071228837.00 | 6/5/2019 17:04 | 39.6823015 | -89.417862 | 587.2703421 | 72.936 | 307 | 0 | 4 | 12091 | 6/5/2019 13:04 |
| 359739071228837.00 | 6/5/2019 17:04 | 39.686912 | -89.4258391 | 604.0026256 | 73.951 | 306 | 0 | 8 | 12091 | 6/5/2019 13:04 |
| 359739071228837.00 | 6/5/2019 17:05 | 39.6915776 | -89.4341108 | 603.0183736 | 72.936 | 306 | 0 | 8 | 12091 | 6/5/2019 13:05 |
| 359739071228837.00 | 6/5/2019 17:05 | 39.6959333 | -89.4421993 | 590.223098 | 70.906 | 302 | 0 | 7 | 12091 | 6/5/2019 13:05 |
| 359739071228837.00 | 6/5/2019 17:06 | 39.7005933 | -89.4506903 | 574.4750665 | 72.936 | 306 | 0 | 8 | 12091 | 6/5/2019 13:06 |
| 359739071228837.00 | 6/5/2019 17:06 | 39.7053181 | -89.4589653 | 589.238846 | 72.936 | 309 | 0 | 8 | 12091 | 6/5/2019 13:06 |
| 359739071228837.00 | 6/5/2019 17:07 | 39.7114371 | -89.4649196 | 543.3070874 | 71.921 | 326 | 0 | 7 | 12091 | 6/5/2019 13:07 |
| 359739071228837.00 | 6/5/2019 17:07 | 39.716318 | -89.4722261 | 547.9002633 | 72.936 | 295 | 0 | 7 | 12091 | 6/5/2019 13:07 |
| 359739071228837.00 | 6/5/2019 17:08 | 39.7189228 | -89.48192 | 612.2047253 | 77.995 | 297 | 0 | 9 | 12091 | 6/5/2019 13:08 |
| 359739071228837.00 | 6/5/2019 17:08 | 39.7233691 | -89.490131 | 606.2992135 | 73.951 | 306 | 0 | 8 | 12091 | 6/5/2019 13:08 |
| 359739071228837.00 | 6/5/2019 17:08 | 39.7278455 | -89.4987486 | 585.3018382 | 72.936 | 306 | 0 | 9 | 12091 | 6/5/2019 13:08 |
| 359739071228837.00 | 6/5/2019 17:09 | 39.7324415 | -89.506771 | 564.6325468 | 72.936 | 307 | 0 | 6 | 12091 | 6/5/2019 13:09 |
| 359739071228837.00 | 6/5/2019 17:09 | 39.7371778 | -89.5149966 | 589.56693 | 72.936 | 306 | 0 | 8 | 12091 | 6/5/2019 13:09 |
| 359739071228837.00 | 6/5/2019 17:10 | 39.7417686 | -89.5230318 | 564.6325468 | 73.951 | 306 | 0 | 9 | 12091 | 6/5/2019 13:11 |
| 359739071228837.00 | 6/5/2019 17:10 | 39.7451268 | -89.5290383 | 598.4251978 | 41.535 | 306 | 0 | 8 | 12091 | 6/5/2019 13:10 |
| 359739071228837.00 | 6/5/2019 17:11 | 39.7481303 | -89.5340948 | 586.6141741 | 34.446 | 308 | 0 | 8 | 12091 | 6/5/2019 13:11 |
| 359739071228837.00 | 6/5/2019 17:11 | 39.7491855 | -89.5359981 | 602.6902896 | 14.194 | 304 | 0 | 8 | 12091 | 6/5/2019 13:11 |
| 359739071228837.00 | 6/5/2019 17:12 | 39.7512588 | -89.5396266 | 532.8083998 | 44.58 | 312 | 0 | 7 | 12091 | 6/5/2019 13:12 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 17:12 | 39.754943 | -89.5459083 | 582.3490823 | 62.802 | 306 | 0 | 8 | 12091 | 6/5/2019 13:12 |
| 359739071228837.00 | 6/5/2019 17:12 | 39.7594286 | -89.5538193 | 543.3070874 | 77.995 | 306 | 0 | 7 | 12091 | 6/5/2019 13:12 |
| 359739071228837.00 | 6/5/2019 17:13 | 39.7643381 | -89.5624211 | 579.7244103 | 75.981 | 306 | 0 | 8 | 12091 | 6/5/2019 13:13 |
| 359739071228837.00 | 6/5/2019 17:13 | 39.7690708 | -89.570821 | 519.3569562 | 74.966 | 307 | 0 | 8 | 12091 | 6/5/2019 13:13 |
| 359739071228837.00 | 6/5/2019 17:14 | 39.7738346 | -89.5785208 | 567.5853027 | 57.743 | 312 | 0 | 8 | 12091 | 6/5/2019 13:14 |
| 359739071228837.00 | 6/5/2019 17:14 | 39.7781746 | -89.5855256 | 533.1364838 | 70.906 | 307 | 0 | 7 | 12091 | 6/5/2019 13:14 |
| 359739071228837.00 | 6/5/2019 17:15 | 39.7829748 | -89.5936688 | 567.5853027 | 69.891 | 307 | 0 | 9 | 12091 | 6/5/2019 13:15 |
| 359739071228837.00 | 6/5/2019 17:15 | 39.7871538 | -89.5970173 | 581.3648303 | 37.491 | 344 | 0 | 7 | 12091 | 6/5/2019 13:15 |
| 359739071228837.00 | 6/5/2019 17:15 | 39.7927101 | -89.5974903 | 565.2887148 | 66.862 | 11 | 0 | 7 | 12091 | 6/5/2019 13:16 |
| 359739071228837.00 | 6/5/2019 17:16 | 39.7993113 | -89.5955193 | 565.9448828 | 48.624 | 27 | 0 | 7 | 12091 | 6/5/2019 13:16 |
| 359739071228837.00 | 6/5/2019 17:16 | 39.80204 | -89.5909963 | 596.4566938 | 59.773 | 76 | 0 | 7 | 12091 | 6/5/2019 13:17 |
| 359739071228837.00 | 6/5/2019 17:17 | 39.8047825 | -89.5830726 | 579.7244103 | 55.713 | 74 | 0 | 10 | 12091 | 6/5/2019 13:17 |
| 359739071228837.00 | 6/5/2019 17:17 | 39.805239 | -89.5786695 | 537.0734916 | 19.253 | 3 | 0 | 7 | 12091 | 6/5/2019 13:17 |
| 359739071228837.00 | 6/5/2019 17:18 | 39.8089238 | -89.5802131 | 597.7690298 | 46.594 | 347 | 0 | 8 | 12091 | 6/5/2019 13:18 |
| 359739071228837.00 | 6/5/2019 17:18 | 39.8126373 | -89.575674 | 577.0997384 | 48.624 | 50 | 0 | 7 | 12091 | 6/5/2019 13:18 |
| 359739071228837.00 | 6/5/2019 17:19 | 39.8159171 | -89.5704466 | 616.1417332 | 50.654 | 58 | 0 | 8 | 12091 | 6/5/2019 13:19 |
| 359739071228837.00 | 6/5/2019 17:19 | 39.8192361 | -89.5648711 | 560.6955389 | 48.624 | 52 | 0 | 7 | 12091 | 6/5/2019 13:19 |
| 359739071228837.00 | 6/5/2019 17:19 | 39.8225251 | -89.5597191 | 561.6797909 | 46.594 | 51 | 0 | 7 | 12091 | 6/5/2019 13:19 |
| 359739071228837.00 | 6/5/2019 17:20 | 39.8268461 | -89.5564543 | 566.2729667 | 47.609 | 17 | 0 | 8 | 12091 | 6/5/2019 13:20 |
| 359739071228837.00 | 6/5/2019 17:20 | 39.8312253 | -89.5531495 | 532.8083998 | 51.669 | 48 | 0 | 8 | 12091 | 6/5/2019 13:20 |
| 359739071228837.00 | 6/5/2019 17:21 | 39.835581 | -89.5483771 | 606.9553815 | 58.758 | 43 | 0 | 8 | 12091 | 6/5/2019 13:21 |
| 359739071228837.00 | 6/5/2019 17:21 | 39.8393193 | -89.5440696 | 567.2572187 | 24.312 | 344 | 0 | 9 | 12091 | 6/5/2019 13:21 |
| 359739071228837.00 | 6/5/2019 17:22 | 39.8416516 | -89.5440926 | 601.0498697 | 27.357 | 284 | 0 | 7 | 12091 | 6/5/2019 13:22 |
| 359739071228837.00 | 6/5/2019 17:22 | 39.8440436 | -89.5449303 | 475.3937015 | 8.104 | | 0 | 7 | 12091 | 6/5/2019 13:22 |
| 359739071228837.00 | 6/5/2019 17:23 | 39.8443388 | -89.54111 | 657.480316 | 25.327 | 79 | 0 | 8 | 12091 | 6/5/2019 13:23 |
| 359739071228837.00 | 6/5/2019 17:23 | 39.8455686 | -89.5394586 | 596.4566938 | 32.416 | 359 | 0 | 6 | 12091 | 6/5/2019 13:23 |
| 359739071228837.00 | 6/5/2019 17:23 | 39.8489498 | -89.5394431 | 546.2598434 | 29.387 | 5 | 0 | 7 | 12091 | 6/5/2019 13:23 |
| 359739071228837.00 | 6/5/2019 17:24 | 39.8520731 | -89.5395638 | 582.3490823 | 29.387 | 360 | 0 | 8 | 12091 | 6/5/2019 13:24 |
| 359739071228837.00 | 6/5/2019 17:24 | 39.85552 | -89.539589 | 587.5984261 | 37.491 | 2 | 0 | 6 | 12091 | 6/5/2019 13:24 |
| 359739071228837.00 | 6/5/2019 17:25 | 39.8595186 | -89.5396623 | 561.6797909 | 35.461 | 359 | 0 | 6 | 12091 | 6/5/2019 13:25 |
| 359739071228837.00 | 6/5/2019 17:25 | 39.8652383 | -89.5397261 | 575.1312345 | 32.416 | 360 | 0 | 8 | 12091 | 6/5/2019 13:25 |
| 359739071228837.00 | 6/5/2019 17:25 | 39.8653686 | -89.5397281 | 574.8031505 | 31.401 | 359 | 0 | 9 | 100091 | 6/5/2019 13:26 |

**0046**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 17:26 | 39.8725941 | -89.539819 | 525.590552 | 54.698 | 359 | 0 | 6 | 12091 | 6/5/2019 13:26 |
| 359739071228837.00 | 6/5/2019 17:27 | 39.8785975 | -89.5398496 | 536.7454076 | 48.624 | 2 | 0 | 8 | 12091 | 6/5/2019 13:27 |
| 359739071228837.00 | 6/5/2019 17:27 | 39.8841175 | -89.5399086 | 544.6194234 | 52.684 | 359 | 0 | 8 | 12091 | 6/5/2019 13:27 |
| 359739071228837.00 | 6/5/2019 17:28 | 39.89012 | -89.5400031 | 556.758531 | 55.713 | 360 | 0 | 7 | 12091 | 6/5/2019 13:28 |
| 359739071228837.00 | 6/5/2019 17:28 | 39.8955758 | -89.5399636 | 582.3490823 | 32.416 | 1 | 0 | 7 | 12091 | 6/5/2019 13:28 |
| 359739071228837.00 | 6/5/2019 17:28 | 39.8997158 | -89.5400403 | 601.0498697 | 51.669 | 0 | 0 | 8 | 12091 | 6/5/2019 13:29 |
| 359739071228837.00 | 6/5/2019 17:29 | 39.9037891 | -89.5432356 | 602.6902896 | 43.565 | 307 | 0 | 9 | 12091 | 6/5/2019 13:29 |
| 359739071228837.00 | 6/5/2019 17:29 | 39.9087755 | -89.5448125 | 563.3202108 | 44.58 | 360 | 0 | 8 | 12091 | 6/5/2019 13:29 |
| 359739071228837.00 | 6/5/2019 17:30 | 39.9138808 | -89.5448571 | 555.4461951 | 55.713 | 359 | 0 | 7 | 12091 | 6/5/2019 13:33 |
| 359739071228837.00 | 6/5/2019 17:30 | 39.9185476 | -89.5484435 | 576.1154864 | 54.698 | 314 | 0 | 10 | 12091 | 6/5/2019 13:30 |
| 359739071228837.00 | 6/5/2019 17:31 | 39.9240885 | -89.5496668 | 632.5459327 | 57.743 | 359 | 0 | 8 | 12091 | 6/5/2019 13:33 |
| 359739071228837.00 | 6/5/2019 17:31 | 39.930623 | -89.549667 | 577.0997384 | 63.817 | 1 | 0 | 8 | 12091 | 6/5/2019 13:31 |
| 359739071228837.00 | 6/5/2019 17:32 | 39.9370973 | -89.5497368 | 613.1889773 | 52.684 | 3 | 0 | 9 | 12091 | 6/5/2019 13:32 |
| 359739071228837.00 | 6/5/2019 17:32 | 39.9430075 | -89.5497703 | 595.4724419 | 48.624 | 360 | 0 | 9 | 12091 | 6/5/2019 13:32 |
| 359739071228837.00 | 6/5/2019 17:32 | 39.9474365 | -89.5497858 | 555.4461951 | 35.461 | 1 | 0 | 8 | 12091 | 6/5/2019 13:33 |
| 359739071228837.00 | 6/5/2019 17:33 | 39.9509956 | -89.5498021 | 587.5984261 | 32.416 | 3 | 0 | 8 | 12091 | 6/5/2019 13:33 |
| 359739071228837.00 | 6/5/2019 17:33 | 39.9532928 | -89.549613 | 584.3175862 | 21.283 | 32 | 0 | 6 | 12091 | 6/5/2019 13:33 |
| 359739071228837.00 | 6/5/2019 17:34 | 39.9541676 | -89.5488623 | 563.9763788 | 0 | | 0 | 6 | 12091 | 6/5/2019 13:34 |
| 359739071228837.00 | 6/5/2019 17:34 | 39.9540438 | -89.548924 | 572.1784786 | 3.45 | 142 | 0 | 8 | 12091 | 6/5/2019 13:34 |
| 359739071228837.00 | 6/5/2019 17:34 | 39.9539836 | -89.5489331 | 591.535434 | 0 | | 0 | 9 | 100091 | 6/5/2019 13:34 |
| 359739071228837.00 | 6/5/2019 17:34 | 39.9539836 | -89.5489331 | 591.535434 | 0 | | 0 | 9 | 101091 | 6/5/2019 13:34 |
| 359739071228837.00 | 6/5/2019 17:35 | 39.9543238 | -89.5510993 | 571.5223106 | 25.327 | 268 | 0 | 7 | 12091 | 6/5/2019 13:35 |
| 359739071228837.00 | 6/5/2019 17:35 | 39.9571695 | -89.5541096 | 674.8687674 | 42.55 | 328 | 0 | 7 | 12090 | 6/5/2019 13:35 |
| 359739071228837.00 | 6/5/2019 17:36 | 39.9608303 | -89.5573261 | 617.7821532 | 40.52 | 312 | 0 | 8 | 12090 | 6/5/2019 13:36 |
| 359739071228837.00 | 6/5/2019 17:36 | 39.9615065 | -89.5614113 | 591.863518 | 18.238 | 178 | 0 | 9 | 12090 | 6/5/2019 13:36 |
| 359739071228837.00 | 6/5/2019 17:37 | 39.961028 | -89.5619965 | 559.055119 | 2.3 | | 0 | 5 | 12090 | 6/5/2019 13:37 |
| 359739071228837.00 | 6/5/2019 17:37 | 39.9610073 | -89.561947 | 609.9081374 | 1.15 | | 0 | 7 | 12090 | 6/5/2019 13:37 |
| 359739071228837.00 | 6/5/2019 17:37 | 39.9610316 | -89.5619611 | 592.5196859 | 1.15 | 237 | 0 | 8 | 101090 | 6/5/2019 13:38 |
| 359739071228837.00 | 6/5/2019 17:37 | 39.9610316 | -89.5619611 | 592.5196859 | 1.15 | 237 | 0 | 8 | 100090 | 6/5/2019 13:38 |
| 359739071228837.00 | 6/5/2019 17:38 | 39.9607855 | -89.5617853 | 503.6089247 | 0 | | 0 | 7 | 12090 | 6/5/2019 13:38 |
| 359739071228837.00 | 6/5/2019 17:38 | 39.9608711 | -89.5618048 | 495.4068249 | 0 | | 0 | 9 | 100090 | 6/5/2019 13:38 |
| 359739071228837.00 | 6/5/2019 17:42 | 39.9608506 | -89.5617731 | 612.5328093 | 1.15 | 114 | 0 | 9 | 101090 | 6/5/2019 13:42 |

**0047**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 17:42 | 39.9611585 | -89.561643 | 600.3937017 | 0 | | 0 | 9 | 12090 | 6/5/2019 13:42 |
| 359739071228837.00 | 6/5/2019 17:43 | 39.9610995 | -89.5614933 | 663.7139118 | 0 | | 0 | 7 | 100090 | 6/5/2019 13:43 |
| 359739071228837.00 | 6/5/2019 17:44 | 39.9611646 | -89.5617571 | 600.7217857 | 0 | | 0 | 9 | 101090 | 6/5/2019 13:44 |
| 359739071228837.00 | 6/5/2019 17:44 | 39.9611821 | -89.5618048 | 596.7847778 | 0 | | 0 | 10 | 12090 | 6/5/2019 13:44 |
| 359739071228837.00 | 6/5/2019 17:44 | 39.9611818 | -89.5618048 | 596.7847778 | 0 | | 0 | 10 | 100090 | 6/5/2019 13:44 |
| 359739071228837.00 | 6/5/2019 17:46 | 39.9611556 | -89.5619175 | 623.687665 | 1.15 | 119 | 0 | 10 | 101090 | 6/5/2019 13:46 |
| 359739071228837.00 | 6/5/2019 17:46 | 39.9611898 | -89.5619845 | 605.6430455 | 0 | | 0 | 10 | 12090 | 6/5/2019 13:46 |
| 359739071228837.00 | 6/5/2019 17:46 | 39.9611908 | -89.561986 | 604.6587936 | 0 | | 0 | 10 | 100090 | 6/5/2019 13:46 |
| 359739071228837.00 | 6/5/2019 17:48 | 39.9611801 | -89.5621326 | 592.191602 | 1.15 | 118 | 0 | 10 | 101090 | 6/5/2019 13:48 |
| 359739071228837.00 | 6/5/2019 17:48 | 39.9611875 | -89.5621568 | 592.191602 | 0 | | 0 | 10 | 12090 | 6/5/2019 13:48 |
| 359739071228837.00 | 6/5/2019 17:48 | 39.9611866 | -89.5621555 | 592.8477699 | 0 | | 0 | 10 | 100090 | 6/5/2019 13:48 |
| 359739071228837.00 | 6/5/2019 17:53 | 39.9613638 | -89.5621546 | 595.1443579 | 2.3 | 21 | 0 | 9 | 101090 | 6/5/2019 13:53 |
| 359739071228837.00 | 6/5/2019 17:53 | 39.9613616 | -89.5621548 | 581.6929143 | 0 | | 0 | 9 | 12090 | 6/5/2019 13:53 |
| 359739071228837.00 | 6/5/2019 17:55 | 39.961427 | -89.5621073 | 555.1181111 | 3.45 | 310 | 0 | 9 | 12090 | 6/5/2019 13:55 |
| 359739071228837.00 | 6/5/2019 17:55 | 39.961392 | -89.5619661 | 546.5879273 | 10.134 | 109 | 0 | 9 | 12090 | 6/5/2019 13:55 |
| 359739071228837.00 | 6/5/2019 17:56 | 39.9617535 | -89.5609836 | 687.3359591 | 25.327 | 86 | 0 | 8 | 12090 | 6/5/2019 13:56 |
| 359739071228837.00 | 6/5/2019 17:56 | 39.9601573 | -89.5575038 | 603.0183736 | 26.342 | 228 | 0 | 7 | 12090 | 6/5/2019 13:56 |
| 359739071228837.00 | 6/5/2019 17:57 | 39.9546063 | -89.5582195 | 600.3937017 | 65.847 | 176 | 0 | 9 | 12090 | 6/5/2019 13:57 |
| 359739071228837.00 | 6/5/2019 17:57 | 39.9473388 | -89.5578166 | 584.6456702 | 66.862 | 188 | 0 | 8 | 12090 | 6/5/2019 13:57 |
| 359739071228837.00 | 6/5/2019 17:58 | 39.941559 | -89.5613213 | 604.6587936 | 58.758 | 214 | 0 | 7 | 12090 | 6/5/2019 13:58 |
| 359739071228837.00 | 6/5/2019 17:58 | 39.9363503 | -89.5659751 | 580.7086623 | 65.847 | 213 | 0 | 7 | 12090 | 6/5/2019 13:58 |
| 359739071228837.00 | 6/5/2019 17:59 | 39.9301026 | -89.571323 | 605.9711295 | 73.951 | 209 | 0 | 8 | 12090 | 6/5/2019 13:59 |
| 359739071228837.00 | 6/5/2019 17:59 | 39.9237566 | -89.5769603 | 587.5984261 | 73.951 | 210 | 0 | 6 | 12090 | 6/5/2019 13:59 |
| 359739071228837.00 | 6/5/2019 17:59 | 39.9172485 | -89.58287 | 548.8845153 | 69.891 | 219 | 0 | 8 | 12090 | 6/5/2019 14:01 |
| 359739071228837.00 | 6/5/2019 18:00 | 39.9137216 | -89.5912205 | 524.278216 | 63.817 | 234 | 0 | 7 | 12090 | 6/5/2019 14:00 |
| 359739071228837.00 | 6/5/2019 18:00 | 39.9079411 | -89.5959403 | 567.5853027 | 51.669 | 194 | 0 | 7 | 12090 | 6/5/2019 14:00 |
| 359739071228837.00 | 6/5/2019 18:01 | 39.9036771 | -89.5967878 | 590.551182 | 46.594 | 140 | 0 | 6 | 12090 | 6/5/2019 14:01 |
| 359739071228837.00 | 6/5/2019 18:01 | 39.9004496 | -89.5977685 | 562.6640429 | 43.565 | 222 | 0 | 9 | 12090 | 6/5/2019 14:01 |
| 359739071228837.00 | 6/5/2019 18:02 | 39.8966566 | -89.601604 | 608.2677175 | 29.387 | 218 | 0 | 8 | 12090 | 6/5/2019 14:02 |
| 359739071228837.00 | 6/5/2019 18:02 | 39.8953058 | -89.602971 | 580.3805783 | 34.446 | 215 | 0 | 10 | 12090 | 6/5/2019 14:03 |
| 359739071228837.00 | 6/5/2019 18:03 | 39.8920195 | -89.6058765 | 591.20735 | 40.52 | 205 | 0 | 8 | 12090 | 6/5/2019 14:03 |
| 359739071228837.00 | 6/5/2019 18:03 | 39.888061 | -89.6091228 | 570.2099746 | 48.624 | 213 | 0 | 9 | 12090 | 6/5/2019 14:03 |

**0048**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 18:03 | 39.8836718 | -89.6125951 | 526.24672 | 48.624 | 204 | 0 | 7 | 12090 | 6/5/2019 14:04 |
| 359739071228837.00 | 6/5/2019 18:04 | 39.8808291 | -89.6136386 | 572.1784786 | 1.15 | | 0 | 7 | 12090 | 6/5/2019 14:04 |
| 359739071228837.00 | 6/5/2019 18:04 | 39.8797528 | -89.614166 | 604.0026256 | 37.491 | 188 | 0 | 6 | 12090 | 6/5/2019 14:04 |
| 359739071228837.00 | 6/5/2019 18:05 | 39.8743895 | -89.6140375 | 589.56693 | 49.639 | 181 | 0 | 7 | 12090 | 6/5/2019 14:05 |
| 359739071228837.00 | 6/5/2019 18:05 | 39.867317 | -89.6140156 | 591.20735 | 48.624 | 182 | 0 | 8 | 12090 | 6/5/2019 14:05 |
| 359739071228837.00 | 6/5/2019 18:06 | 39.8609361 | -89.6140473 | 556.758531 | 43.565 | 187 | 0 | 6 | 12090 | 6/5/2019 14:06 |
| 359739071228837.00 | 6/5/2019 18:06 | 39.8572426 | -89.615458 | 568.5695547 | 16.208 | 170 | 0 | 7 | 12090 | 6/5/2019 14:06 |
| 359739071228837.00 | 6/5/2019 18:07 | 39.8577565 | -89.6146471 | 588.9107621 | 10.134 | 260 | 0 | 8 | 12090 | 6/5/2019 14:07 |
| 359739071228837.00 | 6/5/2019 18:07 | 39.8582643 | -89.6150891 | 749.3438332 | 2.3 | 345 | 0 | 7 | 12090 | 6/5/2019 14:07 |
| 359739071228837.00 | 6/5/2019 18:07 | 39.8581246 | -89.6150278 | 725.0656179 | 1.15 | 345 | 0 | 9 | 100090 | 6/5/2019 14:08 |
| 359739071228837.00 | 6/5/2019 18:08 | 39.8576803 | -89.614867 | 631.8897647 | 0 | | 0 | 7 | 101090 | 6/5/2019 14:08 |
| 359739071228837.00 | 6/5/2019 18:09 | 39.857583 | -89.6148426 | 609.9081374 | 0 | | 0 | 11 | 12090 | 6/5/2019 14:09 |
| 359739071228837.00 | 6/5/2019 18:09 | 39.8574728 | -89.6148968 | 562.6640429 | 3.45 | 151 | 0 | 7 | 12090 | 6/5/2019 14:09 |
| 359739071228837.00 | 6/5/2019 18:09 | 39.8574595 | -89.6148913 | 553.4776911 | 0 | | 0 | 9 | 12090 | 6/5/2019 14:09 |
| 359739071228837.00 | 6/5/2019 18:10 | 39.8574976 | -89.6148756 | 557.742783 | 0 | | 0 | 9 | 100090 | 6/5/2019 14:10 |
| 359739071228837.00 | 6/5/2019 18:10 | 39.85751 | -89.6149003 | 542.9790035 | 0 | | 0 | 9 | 101090 | 6/5/2019 14:11 |
| 359739071228837.00 | 6/5/2019 18:11 | 39.8575615 | -89.6148481 | 591.863518 | 0 | | 0 | 9 | 12090 | 6/5/2019 14:11 |
| 359739071228837.00 | 6/5/2019 18:12 | 39.8575801 | -89.6148205 | 599.4094497 | 1.15 | | 0 | 7 | 12090 | 6/5/2019 14:12 |
| 359739071228837.00 | 6/5/2019 18:12 | 39.857549 | -89.6148226 | 609.5800534 | 0 | | 0 | 8 | 100090 | 6/5/2019 14:12 |
| 359739071228837.00 | 6/5/2019 18:13 | 39.8576303 | -89.6148673 | 611.5485574 | 0 | | 0 | 10 | 101090 | 6/5/2019 14:13 |
| 359739071228837.00 | 6/5/2019 18:14 | 39.8575793 | -89.6148383 | 610.2362214 | 0 | | 0 | 9 | 12090 | 6/5/2019 14:14 |
| 359739071228837.00 | 6/5/2019 18:14 | 39.8575788 | -89.6148385 | 609.5800534 | 0 | | 0 | 9 | 100090 | 6/5/2019 14:14 |
| 359739071228837.00 | 6/5/2019 18:15 | 39.8570313 | -89.6147083 | 582.3490823 | 3.45 | 204 | 0 | 10 | 101090 | 6/5/2019 14:15 |
| 359739071228837.00 | 6/5/2019 18:15 | 39.8547586 | -89.6114723 | 569.2257227 | 46.594 | 128 | 0 | 7 | 12090 | 6/5/2019 14:15 |
| 359739071228837.00 | 6/5/2019 18:16 | 39.8511295 | -89.6059743 | 559.055119 | 51.669 | 142 | 0 | 5 | 12090 | 6/5/2019 14:16 |
| 359739071228837.00 | 6/5/2019 18:16 | 39.8464405 | -89.6041411 | 646.9816283 | 31.401 | 176 | 0 | 8 | 12090 | 6/5/2019 14:16 |
| 359739071228837.00 | 6/5/2019 18:17 | 39.8461655 | -89.6035398 | 590.551182 | 0 | 220 | 0 | 8 | 12090 | 6/5/2019 14:17 |
| 359739071228837.00 | 6/5/2019 18:17 | 39.8462728 | -89.6035646 | 568.2414707 | 1.15 | | 0 | 7 | 12090 | 6/5/2019 14:17 |
| 359739071228837.00 | 6/5/2019 18:29 | 39.8461803 | -89.603557 | 603.3464576 | 0 | | 0 | 10 | 101090 | 6/5/2019 14:29 |
| 359739071228837.00 | 6/5/2019 18:30 | 39.8461865 | -89.6034945 | 593.8320219 | 0 | | 0 | 12 | 12090 | 6/5/2019 14:30 |
| 359739071228837.00 | 6/5/2019 18:30 | 39.8461825 | -89.6034915 | 593.1758539 | 0 | | 0 | 12 | 100090 | 6/5/2019 14:30 |
| 359739071228837.00 | 6/5/2019 18:30 | 39.88756882 | -89.58770682 | | | | 0 | | 101090 | 6/5/2019 14:30 |

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 18:31 | 39.8461066 | -89.6034156 | 568.5695547 | 12.164 | 168 | 0 | 6 | 12090 | 6/5/2019 14:31 |
| 359739071228837.00 | 6/5/2019 18:31 | 39.8454991 | -89.6037126 | 591.535434 | 14.194 | 266 | 0 | 7 | 12090 | 6/5/2019 14:31 |
| 359739071228837.00 | 6/5/2019 18:32 | 39.8427353 | -89.6043926 | 568.2414707 | 37.491 | 182 | 0 | 9 | 12090 | 6/5/2019 14:32 |
| 359739071228837.00 | 6/5/2019 18:32 | 39.8390208 | -89.6045865 | 582.6771662 | 19.253 | 178 | 0 | 9 | 12090 | 6/5/2019 14:32 |
| 359739071228837.00 | 6/5/2019 18:32 | 39.8387048 | -89.6046046 | 628.2808409 | 3.45 | 172 | 0 | 11 | 12090 | 6/5/2019 14:32 |
| 359739071228837.00 | 6/5/2019 18:33 | 39.8369248 | -89.604659 | 557.414699 | 18.238 | 193 | 0 | 9 | 12090 | 6/5/2019 14:33 |
| 359739071228837.00 | 6/5/2019 18:33 | 39.8367355 | -89.6046715 | 581.0367463 | 16.208 | 175 | 0 | 8 | 12090 | 6/5/2019 14:33 |
| 359739071228837.00 | 6/5/2019 18:34 | 39.8338383 | -89.6048128 | 703.0839906 | 26.342 | 178 | 0 | 9 | 12090 | 6/5/2019 14:34 |
| 359739071228837.00 | 6/5/2019 18:34 | 39.8329535 | -89.6050396 | 586.2860901 | 4.6 | 285 | 0 | 9 | 12090 | 6/5/2019 14:34 |
| 359739071228837.00 | 6/5/2019 18:35 | 39.8330773 | -89.605019 | 557.742783 | 2.3 | 306 | 0 | 9 | 12090 | 6/5/2019 14:35 |
| 359739071228837.00 | 6/5/2019 18:35 | 39.832922 | -89.604866 | 581.0367463 | 4.6 | 304 | 0 | 8 | 12090 | 6/5/2019 14:35 |
| 359739071228837.00 | 6/5/2019 18:35 | 39.832937 | -89.6048565 | 590.551182 | 0 | | 0 | 9 | 100090 | 6/5/2019 14:35 |
| 359739071228837.00 | 6/5/2019 18:51 | 39.8329811 | -89.6050831 | 571.8503946 | 0 | | 0 | 10 | 101090 | 6/5/2019 14:51 |
| 359739071228837.00 | 6/5/2019 18:51 | 39.8324986 | -89.6048553 | 592.8477699 | 16.208 | 179 | 0 | 8 | 12090 | 6/5/2019 14:51 |
| 359739071228837.00 | 6/5/2019 18:52 | 39.8315198 | -89.6048863 | 652.8871401 | 4.6 | 192 | 0 | 7 | 12090 | 6/5/2019 14:52 |
| 359739071228837.00 | 6/5/2019 18:52 | 39.831245 | -89.6048853 | 589.238846 | 23.297 | 183 | 0 | 7 | 12090 | 6/5/2019 14:52 |
| 359739071228837.00 | 6/5/2019 18:52 | 39.8272995 | -89.6050211 | 549.8687672 | 40.52 | 182 | 0 | 8 | 12090 | 6/5/2019 14:53 |
| 359739071228837.00 | 6/5/2019 18:53 | 39.8226666 | -89.6051918 | 600.3937017 | 46.594 | 183 | 0 | 7 | 12090 | 6/5/2019 14:53 |
| 359739071228837.00 | 6/5/2019 18:53 | 39.819233 | -89.6053486 | 578.4120744 | 2.3 | 161 | 0 | 9 | 12090 | 6/5/2019 14:53 |
| 359739071228837.00 | 6/5/2019 18:54 | 39.81923 | -89.605245 | 638.4514445 | 0 | | 0 | 8 | 12090 | 6/5/2019 14:54 |
| 359739071228837.00 | 6/5/2019 18:54 | 39.8175796 | -89.6054215 | 567.2572187 | 41.535 | 182 | 0 | 9 | 12090 | 6/5/2019 14:54 |
| 359739071228837.00 | 6/5/2019 18:55 | 39.8127645 | -89.605573 | 606.6272975 | 44.58 | 182 | 0 | 7 | 12090 | 6/5/2019 14:55 |
| 359739071228837.00 | 6/5/2019 18:55 | 39.8079843 | -89.6058493 | 609.2519694 | 49.639 | 178 | 0 | 8 | 12090 | 6/5/2019 14:55 |
| 359739071228837.00 | 6/5/2019 18:56 | 39.8034285 | -89.6060515 | 594.1601059 | 29.387 | 180 | 0 | 9 | 12090 | 6/5/2019 14:56 |
| 359739071228837.00 | 6/5/2019 18:56 | 39.8021895 | -89.6061011 | 563.9763788 | 12.164 | 182 | 0 | 9 | 12090 | 6/5/2019 14:56 |
| 359739071228837.00 | 6/5/2019 18:56 | 39.7983968 | -89.605908 | 601.7060377 | 42.55 | 179 | 0 | 9 | 12090 | 6/5/2019 14:56 |
| 359739071228837.00 | 6/5/2019 18:57 | 39.794872 | -89.6065943 | 583.0052502 | 18.238 | 262 | 0 | 10 | 12090 | 6/5/2019 14:57 |
| 359739071228837.00 | 6/5/2019 18:57 | 39.7951721 | -89.6084156 | 590.879266 | 2.3 | | 0 | 9 | 12090 | 6/5/2019 14:57 |
| 359739071228837.00 | 6/5/2019 18:58 | 39.795098 | -89.6080961 | 761.1548568 | 2.3 | | 0 | 6 | 12090 | 6/5/2019 14:58 |
| 359739071228837.00 | 6/5/2019 18:58 | 39.7951393 | -89.6081753 | 664.0419958 | 0 | | 0 | 6 | 12090 | 6/5/2019 14:58 |
| 359739071228837.00 | 6/5/2019 18:58 | 39.7951733 | -89.6082191 | 630.2493448 | 3.45 | 124 | 0 | 7 | 100090 | 6/5/2019 14:58 |
| 359739071228837.00 | 6/5/2019 19:13 | 39.7953208 | -89.6084195 | 608.5958015 | 1.15 | 294 | 0 | 8 | 101090 | 6/5/2019 15:13 |

**0050**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 19:13 | 39.7948971 | -89.6083461 | 592.5196859 | 4.6 | 162 | 0 | 8 | 12090 | 6/5/2019 15:13 |
| 359739071228837.00 | 6/5/2019 19:14 | 39.794509 | -89.6060771 | 628.6089248 | 6.9 | 124 | 0 | 6 | 12090 | 6/5/2019 15:14 |
| 359739071228837.00 | 6/5/2019 19:14 | 39.7924268 | -89.6059865 | 565.9448828 | 39.505 | 178 | 0 | 8 | 12090 | 6/5/2019 15:14 |
| 359739071228837.00 | 6/5/2019 19:14 | 39.7888821 | -89.6059396 | 574.8031505 | 11.149 | 170 | 0 | 8 | 12090 | 6/5/2019 15:14 |
| 359739071228837.00 | 6/5/2019 19:15 | 39.7878228 | -89.6059143 | 564.3044628 | 4.6 | 353 | 0 | 8 | 12090 | 6/5/2019 15:15 |
| 359739071228837.00 | 6/5/2019 19:15 | 39.7877363 | -89.6057625 | 609.2519694 | 1.15 | | 0 | 8 | 12090 | 6/5/2019 15:15 |
| 359739071228837.00 | 6/5/2019 19:15 | 39.7877593 | -89.60582 | 605.9711295 | 0 | 9 | 0 | 8 | 100090 | 6/5/2019 15:16 |
| 359739071228837.00 | 6/5/2019 19:15 | 39.7877593 | -89.60582 | 605.9711295 | 0 | 9 | 0 | 8 | 101090 | 6/5/2019 15:16 |
| 359739071228837.00 | 6/5/2019 19:16 | 39.7867795 | -89.600511 | 558.398951 | 57.743 | 120 | 0 | 7 | 12090 | 6/5/2019 15:16 |
| 359739071228837.00 | 6/5/2019 19:17 | 39.7824488 | -89.5931081 | 547.9002633 | 70.906 | 128 | 0 | 6 | 12090 | 6/5/2019 15:17 |
| 359739071228837.00 | 6/5/2019 19:17 | 39.7778806 | -89.5853671 | 602.3622056 | 60.788 | 130 | 0 | 6 | 12090 | 6/5/2019 15:17 |
| 359739071228837.00 | 6/5/2019 19:17 | 39.7744026 | -89.5796888 | 557.742783 | 56.728 | 129 | 0 | 6 | 12090 | 6/5/2019 15:18 |
| 359739071228837.00 | 6/5/2019 19:18 | 39.7696713 | -89.5721023 | 571.1942266 | 77.995 | 133 | 0 | 6 | 12090 | 6/5/2019 15:18 |
| 359739071228837.00 | 6/5/2019 19:18 | 39.7644836 | -89.5629661 | 599.0813657 | 78.101 | 126 | 0 | 6 | 12090 | 6/5/2019 15:18 |
| 359739071228837.00 | 6/5/2019 19:19 | 39.7598946 | -89.5548841 | 540.6824155 | 66.862 | 126 | 0 | 6 | 12090 | 6/5/2019 15:19 |
| 359739071228837.00 | 6/5/2019 19:19 | 39.7559943 | -89.5480188 | 601.3779537 | 46.594 | 127 | 0 | 5 | 12090 | 6/5/2019 15:19 |
| 359739071228837.00 | 6/5/2019 19:20 | 39.7528871 | -89.5426151 | 566.9291347 | 42.55 | 128 | 0 | 6 | 12090 | 6/5/2019 15:20 |
| 359739071228837.00 | 6/5/2019 19:20 | 39.7502373 | -89.5380498 | 570.5380586 | 31.401 | 127 | 0 | 8 | 12090 | 6/5/2019 15:20 |
| 359739071228837.00 | 6/5/2019 19:21 | 39.7483938 | -89.5346256 | 611.8766414 | 42.55 | 123 | 0 | 5 | 12090 | 6/5/2019 15:21 |
| 359739071228837.00 | 6/5/2019 19:21 | 39.7454551 | -89.5297436 | 539.6981636 | 47.609 | 127 | 0 | 6 | 12090 | 6/5/2019 15:21 |
| 359739071228837.00 | 6/5/2019 19:22 | 39.7427078 | -89.5249165 | 585.9580061 | 54.698 | 126 | 0 | 7 | 12090 | 6/5/2019 15:22 |
| 359739071228837.00 | 6/5/2019 19:22 | 39.73857 | -89.5177171 | 593.8320219 | 70.906 | 126 | 0 | 5 | 12090 | 6/5/2019 15:22 |
| 359739071228837.00 | 6/5/2019 19:22 | 39.733933 | -89.5096166 | 635.1706046 | 75.981 | 127 | 0 | 7 | 12090 | 6/5/2019 15:22 |
| 359739071228837.00 | 6/5/2019 19:23 | 39.7290245 | -89.5012648 | 579.3963263 | 71.921 | 126 | 0 | 7 | 12090 | 6/5/2019 15:23 |
| 359739071228837.00 | 6/5/2019 19:23 | 39.7244886 | -89.4924613 | 632.2178487 | 73.951 | 124 | 0 | 6 | 12090 | 6/5/2019 15:23 |
| 359739071228837.00 | 6/5/2019 19:24 | 39.7200155 | -89.548471 | 555.7742791 | 72.936 | 125 | 0 | 6 | 12090 | 6/5/2019 15:24 |
| 359739071228837.00 | 6/5/2019 19:24 | 39.7170141 | -89.4750861 | 567.9133867 | 72.936 | 107 | 0 | 7 | 12090 | 6/5/2019 15:24 |
| 359739071228837.00 | 6/5/2019 19:25 | 39.7127261 | -89.4664936 | 583.6614182 | 72.936 | 139 | 0 | 7 | 12090 | 6/5/2019 15:25 |
| 359739071228837.00 | 6/5/2019 19:25 | 39.7063753 | -89.4608758 | 591.535434 | 75.981 | 136 | 0 | 7 | 12090 | 6/5/2019 15:25 |
| 359739071228837.00 | 6/5/2019 19:26 | 39.7015263 | -89.4527316 | 607.6115495 | 70.906 | 122 | 0 | 7 | 12090 | 6/5/2019 15:26 |
| 359739071228837.00 | 6/5/2019 19:26 | 39.6967643 | -89.4443935 | 561.3517069 | 71.921 | 125 | 0 | 6 | 12090 | 6/5/2019 15:26 |
| 359739071228837.00 | 6/5/2019 19:26 | 39.6923445 | -89.4358453 | 592.5196859 | 72.936 | 126 | 0 | 7 | 12089 | 6/5/2019 15:27 |

**0051**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 19:27 | 39.6877693 | -89.4277415 | 625.9842529 | 73.951 | 125 | 0 | 6 | 12089 | 6/5/2019 15:27 |
| 359739071228837.00 | 6/5/2019 19:27 | 39.6831868 | -89.419733 | 586.2860901 | 69.891 | 129 | 0 | 7 | 12089 | 6/5/2019 15:27 |
| 359739071228837.00 | 6/5/2019 19:28 | 39.6785541 | -89.4109936 | 602.3622056 | 73.951 | 122 | 0 | 7 | 12089 | 6/5/2019 15:28 |
| 359739071228837.00 | 6/5/2019 19:28 | 39.6744455 | -89.4024378 | 669.9475076 | 74.966 | 122 | 0 | 7 | 12089 | 6/5/2019 15:28 |
| 359739071228837.00 | 6/5/2019 19:29 | 39.6701941 | -89.3938376 | 614.8293973 | 73.951 | 122 | 0 | 7 | 12089 | 6/5/2019 15:29 |
| 359739071228837.00 | 6/5/2019 19:29 | 39.6658585 | -89.3851763 | 581.3648303 | 72.936 | 128 | 0 | 7 | 12089 | 6/5/2019 15:29 |
| 359739071228837.00 | 6/5/2019 19:30 | 39.6594858 | -89.379197 | 594.1601059 | 73.951 | 160 | 0 | 7 | 12089 | 6/5/2019 15:30 |
| 359739071228837.00 | 6/5/2019 19:30 | 39.6516488 | -89.3781458 | 581.3648303 | 72.936 | 180 | 0 | 8 | 12089 | 6/5/2019 15:30 |
| 359739071228837.00 | 6/5/2019 19:30 | 39.6437101 | -89.3772781 | 590.223098 | 72.936 | 164 | 0 | 8 | 12089 | 6/5/2019 15:30 |
| 359739071228837.00 | 6/5/2019 19:31 | 39.637156 | -89.3725808 | 560.3674549 | 74.966 | 145 | 0 | 7 | 12089 | 6/5/2019 15:31 |
| 359739071228837.00 | 6/5/2019 19:31 | 39.6306166 | -89.3664605 | 682.0866152 | 70.906 | 146 | 0 | 8 | 12089 | 6/5/2019 15:31 |
| 359739071228837.00 | 6/5/2019 19:32 | 39.624244 | -89.3608538 | 617.1259852 | 75.981 | 145 | 0 | 8 | 12089 | 6/5/2019 15:32 |
| 359739071228837.00 | 6/5/2019 19:32 | 39.6171848 | -89.3559868 | 625.6561689 | 72.936 | 156 | 0 | 7 | 12089 | 6/5/2019 15:32 |
| 359739071228837.00 | 6/5/2019 19:33 | 39.6106185 | -89.3509645 | 596.4566938 | 73.951 | 135 | 0 | 5 | 12089 | 6/5/2019 15:33 |
| 359739071228837.00 | 6/5/2019 19:33 | 39.6049865 | -89.344387 | 553.1496071 | 71.921 | 145 | 0 | 7 | 12089 | 6/5/2019 15:33 |
| 359739071228837.00 | 6/5/2019 19:34 | 39.5984 | -89.3384786 | 592.5196859 | 72.936 | 145 | 0 | 7 | 12089 | 6/5/2019 15:34 |
| 359739071228837.00 | 6/5/2019 19:34 | 39.5920911 | -89.3329453 | 583.6614182 | 71.921 | 146 | 0 | 6 | 12089 | 6/5/2019 15:34 |
| 359739071228837.00 | 6/5/2019 19:34 | 39.5856103 | -89.327112 | 584.9737542 | 77.995 | 146 | 0 | 8 | 12089 | 6/5/2019 15:34 |
| 359739071228837.00 | 6/5/2019 19:35 | 39.5793828 | -89.3212945 | 607.2834655 | 63.817 | 145 | 0 | 7 | 12089 | 6/5/2019 15:35 |
| 359739071228837.00 | 6/5/2019 19:35 | 39.5741831 | -89.316602 | 650.2624682 | 46.594 | 148 | 0 | 6 | 12089 | 6/5/2019 15:35 |
| 359739071228837.00 | 6/5/2019 19:36 | 39.5699676 | -89.3129353 | 617.7821532 | 44.58 | 147 | 0 | 7 | 12089 | 6/5/2019 15:36 |
| 359739071228837.00 | 6/5/2019 19:36 | 39.566806 | -89.3103633 | 551.5091872 | 31.401 | 145 | 0 | 8 | 12089 | 6/5/2019 15:36 |
| 359739071228837.00 | 6/5/2019 19:37 | 39.5639693 | -89.3074015 | 593.1758539 | 26.342 | 134 | 0 | 7 | 12089 | 6/5/2019 15:37 |
| 359739071228837.00 | 6/5/2019 19:37 | 39.5610968 | -89.3069401 | 607.6115495 | 25.327 | 179 | 0 | 8 | 12089 | 6/5/2019 15:37 |
| 359739071228837.00 | 6/5/2019 19:38 | 39.5580033 | -89.3068855 | 589.56693 | 26.342 | 179 | 0 | 7 | 12089 | 6/5/2019 15:38 |
| 359739071228837.00 | 6/5/2019 19:38 | 39.5548923 | -89.3068423 | 651.2467202 | 21.283 | 177 | 0 | 6 | 12089 | 6/5/2019 15:38 |
| 359739071228837.00 | 6/5/2019 19:38 | 39.5548621 | -89.306849 | 635.8267726 | 26.342 | 184 | 0 | 7 | 190089 | 6/5/2019 15:38 |
| 359739071228837.00 | 6/5/2019 19:38 | 39.5548621 | -89.306849 | 635.8267726 | 26.342 | 184 | 0 | 7 | 120089 | 6/5/2019 15:38 |
| 359739071228837.00 | 6/5/2019 19:38 | 39.5528963 | -89.3073931 | 566.9291347 | 21.283 | 271 | 0 | 6 | 12089 | 6/5/2019 15:38 |
| 359739071228837.00 | 6/5/2019 19:39 | 39.5521811 | -89.3072016 | 609.5800534 | 24.312 | 91 | 0 | 5 | 12089 | 6/5/2019 15:39 |
| 359739071228837.00 | 6/5/2019 19:39 | 39.5517255 | -89.3064956 | 617.1259852 | 0 | | 0 | 6 | 12089 | 6/5/2019 15:39 |
| 359739071228837.00 | 6/5/2019 19:40 | 39.5516935 | -89.3064568 | 661.4173238 | 0 | | 0 | 6 | 100089 | 6/5/2019 15:40 |

**0052**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|-----------|-------------------|----------|-----------|----------|-------|-----------|--------|---------|-------|-------------|
| 359739071228837.00 | 6/5/2019 19:41 | 39.55250493 | -89.30928307 | | | | | 0 | 101089 | 6/5/2019 15:41 |
| 359739071228837.00 | 6/5/2019 19:41 | 39.5515918 | -89.3051483 | 550.1968512 | 17.223 | 182 | 0 | 5 | 12089 | 6/5/2019 15:41 |
| 359739071228837.00 | 6/5/2019 19:41 | 39.5512745 | -89.3063885 | 619.4225731 | 1.15 | 199 | 0 | 5 | 12089 | 6/5/2019 15:41 |
| 359739071228837.00 | 6/5/2019 19:42 | 39.5511045 | -89.3065178 | 616.7979012 | 2.3 | 33 | 0 | 5 | 12089 | 6/5/2019 15:42 |
| 359739071228837.00 | 6/5/2019 19:42 | 39.5509915 | -89.306605 | 405.1837277 | 0 | | 0 | 6 | 12089 | 6/5/2019 15:42 |
| 359739071228837.00 | 6/5/2019 19:42 | 39.550959 | -89.3065901 | 413.7139114 | 0 | | 0 | 6 | 100089 | 6/5/2019 15:42 |
| 359739071228837.00 | 6/5/2019 20:05 | 39.5509258 | -89.3067138 | 642.3884524 | 1.15 | | 0 | 6 | 101089 | 6/5/2019 16:05 |
| 359739071228837.00 | 6/5/2019 20:05 | 39.5513938 | -89.3058221 | 900.2624686 | 14.194 | 56 | 0 | 5 | 12089 | 6/5/2019 16:05 |
| 359739071228837.00 | 6/5/2019 20:06 | 39.5513905 | -89.3018285 | 636.4829406 | 24.312 | 87 | 0 | 5 | 12089 | 6/5/2019 16:06 |
| 359739071228837.00 | 6/5/2019 20:06 | 39.5511341 | -89.2979131 | 574.4750665 | 18.238 | 88 | 0 | 4 | 12089 | 6/5/2019 16:06 |
| 359739071228837.00 | 6/5/2019 20:07 | 39.5522723 | -89.297465 | 578.4120744 | 0 | | 0 | 6 | 12089 | 6/5/2019 16:07 |
| 359739071228837.00 | 6/5/2019 20:07 | 39.5522161 | -89.2953721 | 696.1942268 | 23.297 | 94 | 0 | 6 | 12089 | 6/5/2019 16:07 |
| 359739071228837.00 | 6/5/2019 20:08 | 39.5521686 | -89.2920475 | 709.9737544 | 21.283 | 129 | 0 | 5 | 12089 | 6/5/2019 16:08 |
| 359739071228837.00 | 6/5/2019 20:08 | 39.5524556 | -89.2878203 | 805.4461955 | 21.283 | 87 | 0 | 5 | 12089 | 6/5/2019 16:08 |
| 359739071228837.00 | 6/5/2019 20:09 | 39.5538076 | -89.2856215 | 642.7165364 | 24.312 | 358 | 0 | 6 | 12089 | 6/5/2019 16:09 |
| 359739071228837.00 | 6/5/2019 20:09 | 39.5550656 | -89.2846358 | 561.6797909 | 25.327 | 84 | 0 | 4 | 12089 | 6/5/2019 16:09 |
| 359739071228837.00 | 6/5/2019 20:10 | 39.556377 | -89.2834473 | 587.9265101 | 11.149 | 31 | 0 | 5 | 12089 | 6/5/2019 16:10 |
| 359739071228837.00 | 6/5/2019 20:10 | 39.5572258 | -89.2826321 | 814.6325472 | 1.15 | 210 | 0 | 5 | 12089 | 6/5/2019 16:10 |
| 359739071228837.00 | 6/5/2019 20:11 | 39.5564148 | -89.2823803 | 557.414699 | 0 | | 0 | 6 | 12089 | 6/5/2019 16:11 |
| 359739071228837.00 | 6/5/2019 20:11 | 39.556359 | -89.2824496 | 569.5538066 | 1.15 | 66 | 0 | 6 | 100089 | 6/5/2019 16:11 |
| 359739071228837.00 | 6/5/2019 20:16 | 39.5563531 | -89.2827216 | 666.6666677 | 1.15 | 213 | 0 | 6 | 101089 | 6/5/2019 16:16 |
| 359739071228837.00 | 6/5/2019 20:17 | 39.5563438 | -89.2821685 | 670.6036756 | 6.9 | 102 | 0 | 6 | 12089 | 6/5/2019 16:17 |
| 359739071228837.00 | 6/5/2019 20:17 | 39.5552165 | -89.2816705 | 618.7664051 | 8.104 | 181 | 0 | 5 | 12089 | 6/5/2019 16:17 |
| 359739071228837.00 | 6/5/2019 20:18 | 39.5551776 | -89.2837675 | 627.6246729 | 17.223 | 268 | 0 | 4 | 12089 | 6/5/2019 16:18 |
| 359739071228837.00 | 6/5/2019 20:18 | 39.554679 | -89.2856188 | 613.1889773 | 5.75 | | 0 | 5 | 12089 | 6/5/2019 16:18 |
| 359739071228837.00 | 6/5/2019 20:19 | 39.5525975 | -89.2856175 | 582.6771662 | 18.238 | 176 | 0 | 5 | 12089 | 6/5/2019 16:19 |
| 359739071228837.00 | 6/5/2019 20:19 | 39.552272 | -89.2882548 | 678.4776913 | 16.208 | 277 | 0 | 5 | 12089 | 6/5/2019 16:19 |
| 359739071228837.00 | 6/5/2019 20:19 | 39.5522528 | -89.2928571 | 723.097114 | 27.357 | 280 | 0 | 5 | 12089 | 6/5/2019 16:20 |
| 359739071228837.00 | 6/5/2019 20:20 | 39.5526235 | -89.2968056 | 623.031497 | 25.327 | 282 | 0 | 5 | 12089 | 6/5/2019 16:20 |
| 359739071228837.00 | 6/5/2019 20:20 | 39.5527371 | -89.3003656 | 596.7847778 | 27.357 | 277 | 0 | 6 | 12089 | 6/5/2019 16:20 |
| 359739071228837.00 | 6/5/2019 20:21 | 39.5527291 | -89.3021408 | 582.6771662 | 12.164 | 216 | 0 | 6 | 12089 | 6/5/2019 16:21 |
| 359739071228837.00 | 6/5/2019 20:21 | 39.5512436 | -89.303098 | 579.7244103 | 21.283 | 269 | 0 | 5 | 12089 | 6/5/2019 16:21 |

**0053**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 20:22 | 39.5512543 | -89.3062731 | 554.1338591 | 4.6 | 267 | 0 | 6 | 12089 | 6/5/2019 16:22 |
| 359739071228837.00 | 6/5/2019 20:22 | 39.551424 | -89.3065866 | 738.8451455 | 0 | | 0 | 7 | 12089 | 6/5/2019 16:22 |
| 359739071228837.00 | 6/5/2019 20:23 | 39.5505705 | -89.3062635 | 487.8608931 | 1.15 | | 0 | 5 | 12089 | 6/5/2019 16:23 |
| 359739071228837.00 | 6/5/2019 20:23 | 39.5509618 | -89.3064588 | 639.7637805 | 0 | | 0 | 6 | 100089 | 6/5/2019 16:23 |
| 359739071228837.00 | 6/5/2019 20:26 | 39.5511151 | -89.3067023 | 147.3097115 | 0 | | 0 | 7 | 101089 | 6/5/2019 16:26 |
| 359739071228837.00 | 6/5/2019 20:27 | 39.5511185 | -89.306721 | 576.1154864 | 0 | | 0 | 8 | 12089 | 6/5/2019 16:27 |
| 359739071228837.00 | 6/5/2019 20:27 | 39.5511155 | -89.3067223 | 579.3963263 | 0 | | 0 | 8 | 100089 | 6/5/2019 16:27 |
| 359739071228837.00 | 6/5/2019 20:39 | 39.5509813 | -89.3068766 | 810.6955393 | 2.3 | 195 | 0 | 7 | 101089 | 6/5/2019 16:39 |
| 359739071228837.00 | 6/5/2019 20:39 | 39.5512058 | -89.3065833 | 615.4855652 | 0 | | 0 | 7 | 12089 | 6/5/2019 16:39 |
| 359739071228837.00 | 6/5/2019 20:39 | 39.5512056 | -89.3065821 | 615.4855652 | 0 | | 0 | 7 | 100089 | 6/5/2019 16:39 |
| 359739071228837.00 | 6/5/2019 20:45 | 39.5513291 | -89.3065371 | 623.359581 | 0 | | 0 | 8 | 101089 | 6/5/2019 16:45 |
| 359739071228837.00 | 6/5/2019 20:45 | 39.5512526 | -89.3065186 | 614.8293973 | 4.6 | 274 | 0 | 8 | 12089 | 6/5/2019 16:45 |
| 359739071228837.00 | 6/5/2019 20:46 | 39.5525515 | -89.3066485 | 565.9448828 | 0 | | 0 | 6 | 12089 | 6/5/2019 16:46 |
| 359739071228837.00 | 6/5/2019 20:46 | 39.5533088 | -89.3066526 | 584.9737542 | 19.253 | 360 | 0 | 7 | 12089 | 6/5/2019 16:46 |
| 359739071228837.00 | 6/5/2019 20:46 | 39.5560616 | -89.3068136 | 637.4671926 | 3.45 | | 0 | 7 | 12089 | 6/5/2019 16:47 |
| 359739071228837.00 | 6/5/2019 20:47 | 39.5592191 | -89.3069156 | 645.0131243 | 28.372 | 355 | 0 | 5 | 12089 | 6/5/2019 16:47 |
| 359739071228837.00 | 6/5/2019 20:47 | 39.5599651 | -89.307534 | 683.0708672 | 18.238 | 266 | 0 | 7 | 12089 | 6/5/2019 16:47 |
| 359739071228837.00 | 6/5/2019 20:48 | 39.5600733 | -89.3104046 | 648.2939642 | 6.9 | 294 | 0 | 7 | 12089 | 6/5/2019 16:48 |
| 359739071228837.00 | 6/5/2019 20:48 | 39.5606285 | -89.3109906 | 621.0629931 | 2.3 | | 0 | 5 | 12089 | 6/5/2019 16:48 |
| 359739071228837.00 | 6/5/2019 20:49 | 39.560585 | -89.3110535 | 661.0892399 | 2.3 | 293 | 0 | 6 | 12089 | 6/5/2019 16:49 |
| 359739071228837.00 | 6/5/2019 20:49 | 39.5605495 | -89.3113176 | 726.3779539 | 2.3 | 298 | 0 | 5 | 12089 | 6/5/2019 16:49 |
| 359739071228837.00 | 6/5/2019 20:49 | 39.5605538 | -89.3111633 | 670.9317596 | 0 | | 0 | 6 | 100089 | 6/5/2019 16:49 |
| 359739071228837.00 | 6/5/2019 20:51 | 39.5605875 | -89.3110788 | 720.800526 | 0 | | 0 | 7 | 101089 | 6/5/2019 16:51 |
| 359739071228837.00 | 6/5/2019 20:51 | 39.5605461 | -89.311009 | 648.6220482 | 0 | | 0 | 6 | 12089 | 6/5/2019 16:51 |
| 359739071228837.00 | 6/5/2019 20:51 | 39.5605435 | -89.3110023 | 643.3727044 | 0 | | 0 | 7 | 100089 | 6/5/2019 16:51 |
| 359739071228837.00 | 6/5/2019 21:26 | 39.560523 | -89.3109571 | 739.8293975 | 0 | | 0 | 6 | 101089 | 6/5/2019 17:26 |
| 359739071228837.00 | 6/5/2019 21:26 | 39.5605866 | -89.3109548 | 766.7322846 | 0 | | 0 | 6 | 12089 | 6/5/2019 17:26 |
| 359739071228837.00 | 6/5/2019 21:26 | 39.5605821 | -89.3109558 | 766.4042006 | 0 | | 0 | 6 | 100089 | 6/5/2019 17:26 |
| 359739071228837.00 | 6/5/2019 21:28 | 39.5605235 | -89.31092 | 635.1706046 | 0 | | 0 | 4 | 101089 | 6/5/2019 17:28 |
| 359739071228837.00 | 6/5/2019 21:28 | 39.560545 | -89.3109345 | 724.0813659 | 0 | | 0 | 5 | 12089 | 6/5/2019 17:28 |
| 359739071228837.00 | 6/5/2019 21:30 | 39.5605168 | -89.3109381 | 657.480316 | 4.6 | 122 | 0 | 6 | 12089 | 6/5/2019 17:30 |
| 359739071228837.00 | 6/5/2019 21:30 | 39.5605358 | -89.3109058 | 805.4461955 | 0 | | 0 | 5 | 12089 | 6/5/2019 17:30 |

**0054**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 21:32 | 39.5606093 | -89.310986 | 574.8031505 | 2.3 | | 0 | 6 | 12089 | 6/5/2019 17:32 |
| 359739071228837.00 | 6/5/2019 21:32 | 39.560513 | -89.310901 | 738.8451455 | 0 | | 0 | 4 | 12089 | 6/5/2019 17:32 |
| 359739071228837.00 | 6/5/2019 21:32 | 39.5606053 | -89.3109408 | 756.233597 | 0 | | 0 | 5 | 100089 | 6/5/2019 17:33 |
| 359739071228837.00 | 6/5/2019 21:37 | 39.560423 | -89.3108766 | 678.4776913 | 0 | | 0 | 6 | 101089 | 6/5/2019 17:37 |
| 359739071228837.00 | 6/5/2019 21:37 | 39.5606011 | -89.3109733 | 625.3280849 | 0 | | 0 | 6 | 12089 | 6/5/2019 17:38 |
| 359739071228837.00 | 6/5/2019 21:37 | 39.5606061 | -89.3109753 | 625.000001 | 0 | | 0 | 6 | 100089 | 6/5/2019 17:38 |
| 359739071228837.00 | 6/5/2019 21:54 | 39.5604651 | -89.310871 | 620.0787411 | 0 | | 0 | 7 | 101089 | 6/5/2019 17:54 |
| 359739071228837.00 | 6/5/2019 21:55 | 39.5604266 | -89.3109161 | 613.8451453 | 0 | | 0 | 7 | 12089 | 6/5/2019 17:55 |
| 359739071228837.00 | 6/5/2019 21:55 | 39.5602751 | -89.3109531 | 643.7007884 | 9.119 | 174 | 0 | 7 | 12089 | 6/5/2019 17:55 |
| 359739071228837.00 | 6/5/2019 21:56 | 39.5601015 | -89.3080065 | 571.8503946 | 32.416 | 84 | 0 | 5 | 12089 | 6/5/2019 17:56 |
| 359739071228837.00 | 6/5/2019 21:56 | 39.558934 | -89.3069198 | 609.2519694 | 29.387 | 186 | 0 | 6 | 12089 | 6/5/2019 17:56 |
| 359739071228837.00 | 6/5/2019 21:56 | 39.5555251 | -89.3068511 | 633.2021007 | 27.357 | 179 | 0 | 7 | 12089 | 6/5/2019 17:56 |
| 359739071228837.00 | 6/5/2019 21:57 | 39.553004 | -89.3067663 | 663.0577438 | 0 | | 0 | 7 | 12089 | 6/5/2019 17:57 |
| 359739071228837.00 | 6/5/2019 21:58 | 39.5514923 | -89.3067133 | 628.6089248 | 17.223 | 176 | 0 | 7 | 12089 | 6/5/2019 17:58 |
| 359739071228837.00 | 6/5/2019 21:58 | 39.5512518 | -89.3036621 | 618.4383212 | 32.416 | 92 | 0 | 4 | 12089 | 6/5/2019 17:58 |
| 359739071228837.00 | 6/5/2019 21:59 | 39.5525035 | -89.3016538 | 693.8976389 | 0 | | 0 | 4 | 12089 | 6/5/2019 17:59 |
| 359739071228837.00 | 6/5/2019 22:00 | 39.5524235 | -89.3016726 | 713.2545943 | 1.15 | 145 | 0 | 6 | 12089 | 6/5/2019 18:00 |
| 359739071228837.00 | 6/5/2019 22:01 | 39.5527143 | -89.3018305 | 183.0708664 | 1.15 | 147 | 0 | 6 | 12089 | 6/5/2019 18:01 |
| 359739071228837.00 | 6/5/2019 22:01 | 39.5526966 | -89.3018148 | 214.2388455 | 1.15 | 146 | 0 | 6 | 100089 | 6/5/2019 18:01 |
| 359739071228837.00 | 6/5/2019 22:01 | 39.5526966 | -89.3018148 | 214.2388455 | 1.15 | 146 | 0 | 6 | 101089 | 6/5/2019 18:01 |
| 359739071228837.00 | 6/5/2019 22:02 | 39.5525505 | -89.301657 | 678.4776913 | 3.45 | 67 | 0 | 6 | 12089 | 6/5/2019 18:02 |
| 359739071228837.00 | 6/5/2019 22:03 | 39.551258 | -89.3028545 | 596.7847778 | 23.297 | 267 | 0 | 4 | 12089 | 6/5/2019 18:03 |
| 359739071228837.00 | 6/5/2019 22:03 | 39.551286 | -89.306499 | 760.4986888 | 2.3 | | 0 | 5 | 12089 | 6/5/2019 18:03 |
| 359739071228837.00 | 6/5/2019 22:04 | 39.5516993 | -89.3067023 | 561.3517069 | 0 | | 0 | 6 | 12089 | 6/5/2019 18:04 |
| 359739071228837.00 | 6/5/2019 22:04 | 39.5516011 | -89.3066035 | 703.7401586 | 0 | | 0 | 6 | 100089 | 6/5/2019 18:04 |
| 359739071228837.00 | 6/5/2019 22:04 | 39.55250493 | -89.30928307 | | | | 0 | | 101089 | 6/5/2019 18:04 |
| 359739071228837.00 | 6/5/2019 22:05 | 39.5515731 | -89.3068411 | 624.671917 | 0 | | 0 | 6 | 12089 | 6/5/2019 18:05 |
| 359739071228837.00 | 6/5/2019 22:05 | 39.5515303 | -89.3067591 | 691.9291349 | 0 | | 0 | 6 | 100089 | 6/5/2019 18:05 |
| 359739071228837.00 | 6/5/2019 22:05 | 39.5515303 | -89.3067591 | 691.9291349 | 0 | | 0 | 6 | 101089 | 6/5/2019 18:05 |
| 359739071228837.00 | 6/5/2019 22:06 | 39.551298 | -89.3064723 | 615.4855652 | 0 | 134 | 0 | 6 | 12089 | 6/5/2019 18:06 |
| 359739071228837.00 | 6/5/2019 22:06 | 39.5512916 | -89.306483 | 589.238846 | 0 | | 0 | 6 | 100089 | 6/5/2019 18:06 |
| 359739071228837.00 | 6/5/2019 22:06 | 39.5512916 | -89.306483 | 589.238846 | 0 | | 0 | 6 | 101089 | 6/5/2019 18:06 |

**0055**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|-----------|-------------------|----------|-----------|----------|-------|-----------|--------|---------|-------|-------------|
| 359739071228837.00 | 6/5/2019 22:07 | 39.5513781 | -89.306575 | 512.1391084 | 0 | | 0 | 6 | 12089 | 6/5/2019 18:07 |
| 359739071228837.00 | 6/5/2019 22:07 | 39.5513048 | -89.3065245 | 636.4829406 | 0 | | 0 | 6 | 100089 | 6/5/2019 18:07 |
| 359739071228837.00 | 6/5/2019 22:08 | 39.5521113 | -89.3071698 | 444.5538065 | 0 | | 0 | 6 | 101089 | 6/5/2019 18:08 |
| 359739071228837.00 | 6/5/2019 22:09 | 39.5516105 | -89.3066625 | 804.7900275 | 0 | | 0 | 7 | 12089 | 6/5/2019 18:09 |
| 359739071228837.00 | 6/5/2019 22:09 | 39.551589 | -89.3066581 | 797.9002637 | 0 | | 0 | 7 | 100089 | 6/5/2019 18:09 |
| 359739071228837.00 | 6/5/2019 22:11 | 39.5513416 | -89.3064968 | 714.5669302 | 0 | | 0 | 7 | 101088 | 6/5/2019 18:11 |
| 359739071228837.00 | 6/5/2019 22:11 | 39.5513158 | -89.3065243 | 694.2257228 | 0 | 18 | 0 | 8 | 12088 | 6/5/2019 18:11 |
| 359739071228837.00 | 6/5/2019 22:11 | 39.5513151 | -89.3065225 | 690.9448829 | 0 | | 0 | 8 | 100088 | 6/5/2019 18:12 |
| 359739071228837.00 | 6/5/2019 22:12 | 39.5512646 | -89.3064435 | 640.4199485 | 0 | | 0 | 8 | 101088 | 6/5/2019 18:12 |
| 359739071228837.00 | 6/5/2019 22:13 | 39.5513483 | -89.306474 | 653.2152241 | 0 | | 0 | 8 | 12088 | 6/5/2019 18:13 |
| 359739071228837.00 | 6/5/2019 22:14 | 39.5510601 | -89.3053575 | 718.1758541 | 21.283 | 197 | 0 | 5 | 12088 | 6/5/2019 18:14 |
| 359739071228837.00 | 6/5/2019 22:14 | 39.5512838 | -89.3024581 | 672.5721795 | 0 | | 0 | 6 | 12088 | 6/5/2019 18:14 |
| 359739071228837.00 | 6/5/2019 22:15 | 39.5498731 | -89.3021211 | 652.8871401 | 27.357 | 180 | 0 | 6 | 12088 | 6/5/2019 18:15 |
| 359739071228837.00 | 6/5/2019 22:15 | 39.5476658 | -89.3019231 | 734.9081376 | 19.253 | 180 | 0 | 7 | 12088 | 6/5/2019 18:15 |
| 359739071228837.00 | 6/5/2019 22:16 | 39.5463166 | -89.3019926 | 548.8845153 | 10.134 | 112 | 0 | 5 | 12088 | 6/5/2019 18:16 |
| 359739071228837.00 | 6/5/2019 22:16 | 39.5464326 | -89.2976388 | 575.7874025 | 16.208 | 87 | 0 | 4 | 12088 | 6/5/2019 18:16 |
| 359739071228837.00 | 6/5/2019 22:17 | 39.5468268 | -89.296109 | 717.1916021 | 5.75 | 38 | 0 | 7 | 12088 | 6/5/2019 18:17 |
| 359739071228837.00 | 6/5/2019 22:17 | 39.5467628 | -89.2956931 | 722.76903 | 0 | | 0 | 7 | 12088 | 6/5/2019 18:17 |
| 359739071228837.00 | 6/5/2019 22:18 | 39.5466598 | -89.2955971 | 724.0813659 | 0 | 129 | 0 | 8 | 100088 | 6/5/2019 18:18 |
| 359739071228837.00 | 6/5/2019 22:18 | 39.5466598 | -89.2955971 | 724.0813659 | 0 | 129 | 0 | 8 | 101088 | 6/5/2019 18:18 |
| 359739071228837.00 | 6/5/2019 22:18 | 39.5469395 | -89.2956056 | 765.4199487 | 0 | | 0 | 5 | 12088 | 6/5/2019 18:18 |
| 359739071228837.00 | 6/5/2019 22:19 | 39.546726 | -89.2955513 | 700.4593187 | 0 | | 0 | 7 | 100088 | 6/5/2019 18:19 |
| 359739071228837.00 | 6/5/2019 22:22 | 39.546818 | -89.2955926 | 729.9868778 | 2.3 | 10 | 0 | 7 | 101088 | 6/5/2019 18:22 |
| 359739071228837.00 | 6/5/2019 22:22 | 39.5473701 | -89.296426 | 696.1942268 | 23.297 | 270 | 0 | 7 | 12088 | 6/5/2019 18:22 |
| 359739071228837.00 | 6/5/2019 22:22 | 39.547388 | -89.2995578 | 664.6981637 | 13.179 | 272 | 0 | 6 | 12088 | 6/5/2019 18:22 |
| 359739071228837.00 | 6/5/2019 22:23 | 39.5474691 | -89.3019013 | 736.5485576 | 10.134 | 334 | 0 | 5 | 12088 | 6/5/2019 18:23 |
| 359739071228837.00 | 6/5/2019 22:23 | 39.5497961 | -89.3020556 | 735.5643056 | 24.312 | 11 | 0 | 7 | 12088 | 6/5/2019 18:23 |
| 359739071228837.00 | 6/5/2019 22:24 | 39.552303 | -89.3020935 | 752.2965891 | 4.6 | 281 | 0 | 6 | 12088 | 6/5/2019 18:24 |
| 359739071228837.00 | 6/5/2019 22:24 | 39.5520823 | -89.3057966 | 724.4094499 | 19.253 | 173 | 0 | 7 | 12088 | 6/5/2019 18:24 |
| 359739071228837.00 | 6/5/2019 22:25 | 39.5512246 | -89.3067285 | 588.2545941 | 9.119 | 112 | 0 | 5 | 12088 | 6/5/2019 18:25 |
| 359739071228837.00 | 6/5/2019 22:25 | 39.5512616 | -89.3067345 | 553.8057751 | 1.15 | 94 | 0 | 5 | 12088 | 6/5/2019 18:25 |
| 359739071228837.00 | 6/5/2019 22:26 | 39.5512416 | -89.3065903 | 765.4199487 | 2.3 | 226 | 0 | 6 | 12088 | 6/5/2019 18:26 |

**0056**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/5/2019 22:26 | 39.5512253 | -89.3066288 | 740.4855654 | 0 | | 0 | 7 | 100088 | 6/5/2019 18:26 |
| 359739071228837.00 | 6/5/2019 22:28 | 39.551291 | -89.306517 | 586.2860901 | 2.3 | 169 | 0 | 8 | 101088 | 6/5/2019 18:28 |
| 359739071228837.00 | 6/5/2019 22:28 | 39.5509105 | -89.3060625 | 994.0944897 | 9.119 | 152 | 0 | 6 | 12088 | 6/5/2019 18:28 |
| 359739071228837.00 | 6/5/2019 22:28 | 39.5512158 | -89.3015401 | 497.3753288 | 19.253 | 95 | 0 | 5 | 12088 | 6/5/2019 18:29 |
| 359739071228837.00 | 6/5/2019 22:29 | 39.5512748 | -89.2977778 | 666.9947517 | 11.149 | 106 | 0 | 6 | 12088 | 6/5/2019 18:29 |
| 359739071228837.00 | 6/5/2019 22:29 | 39.5497083 | -89.297487 | 642.0603684 | 12.164 | 179 | 0 | 8 | 12088 | 6/5/2019 18:29 |
| 359739071228837.00 | 6/5/2019 22:30 | 39.5484823 | -89.2974521 | 591.863518 | 3.45 | | 0 | 6 | 12088 | 6/5/2019 18:30 |
| 359739071228837.00 | 6/5/2019 22:30 | 39.5474076 | -89.2968415 | 586.2860901 | 20.268 | 91 | 0 | 5 | 12088 | 6/5/2019 18:30 |
| 359739071228837.00 | 6/5/2019 22:31 | 39.5469246 | -89.2958875 | 657.152232 | 3.45 | 73 | 0 | 7 | 12088 | 6/5/2019 18:31 |
| 359739071228837.00 | 6/5/2019 22:31 | 39.5469128 | -89.2958695 | 470.4724417 | 0 | | 0 | 6 | 12088 | 6/5/2019 18:31 |
| 359739071228837.00 | 6/5/2019 22:32 | 39.5469148 | -89.2956948 | 636.8110246 | 1.15 | 242 | 0 | 6 | 12088 | 6/5/2019 18:32 |
| 359739071228837.00 | 6/5/2019 22:32 | 39.5468815 | -89.2957316 | 612.5328093 | 1.15 | 222 | 0 | 7 | 100088 | 6/5/2019 18:32 |
| 359739071228837.00 | 6/5/2019 23:30 | 39.5469348 | -89.2956928 | 626.6404209 | 0 | | 0 | 7 | 101088 | 6/5/2019 19:30 |
| 359739071228837.00 | 6/5/2019 23:30 | 39.547286 | -89.2957071 | 641.4042005 | 0 | | 0 | 7 | 12088 | 6/5/2019 19:30 |
| 359739071228837.00 | 6/5/2019 23:31 | 39.5473431 | -89.296731 | 691.2729669 | 9.119 | 269 | 0 | 5 | 12088 | 6/5/2019 19:31 |
| 359739071228837.00 | 6/5/2019 23:31 | 39.5471915 | -89.299281 | 694.2257228 | 24.312 | 270 | 0 | 4 | 12088 | 6/5/2019 19:31 |
| 359739071228837.00 | 6/5/2019 23:32 | 39.5472268 | -89.3015636 | 701.4435706 | 0 | | 0 | 7 | 12088 | 6/5/2019 19:32 |
| 359739071228837.00 | 6/5/2019 23:32 | 39.5491506 | -89.3019798 | 622.703413 | 3.45 | | 0 | 6 | 12088 | 6/5/2019 19:32 |
| 359739071228837.00 | 6/5/2019 23:33 | 39.5511755 | -89.3026761 | 752.9527571 | 3.45 | | 0 | 5 | 12088 | 6/5/2019 19:33 |
| 359739071228837.00 | 6/5/2019 23:33 | 39.5513748 | -89.3065325 | 355.3149612 | 4.6 | 328 | 0 | 5 | 12088 | 6/5/2019 19:33 |
| 359739071228837.00 | 6/5/2019 23:34 | 39.5512938 | -89.306594 | 479.9868774 | 1.15 | | 0 | 5 | 12088 | 6/5/2019 19:34 |
| 359739071228837.00 | 6/5/2019 23:34 | 39.5513133 | -89.306701 | 576.4435704 | 3.45 | | 0 | 4 | 12088 | 6/5/2019 19:34 |
| 359739071228837.00 | 6/5/2019 23:35 | 39.5514635 | -89.3065405 | 638.7795285 | 0 | | 0 | 4 | 12088 | 6/5/2019 19:35 |
| 359739071228837.00 | 6/5/2019 23:35 | 39.551406 | -89.3065326 | 639.4356965 | 0 | | 0 | 6 | 100088 | 6/5/2019 19:35 |
| 359739071228837.00 | 6/6/2019 1:26 | 39.5511425 | -89.30638 | 604.6587936 | 0 | | 0 | 8 | 101088 | 6/5/2019 21:26 |
| 359739071228837.00 | 6/6/2019 1:26 | 39.5511653 | -89.3063608 | 583.0052502 | 0 | | 0 | 8 | 100088 | 6/5/2019 21:26 |
| 359739071228837.00 | 6/6/2019 4:30 | 39.55400287 | -89.29857682 | | | | 0 | | 101088 | 6/6/2019 0:31 |
| 359739071228837.00 | 6/6/2019 4:31 | 39.55250493 | -89.30928307 | | | | 0 | | 150088 | 6/6/2019 0:31 |
| 359739071228837.00 | 6/6/2019 4:32 | 39.5515288 | -89.2996641 | 408.1364836 | 58.758 | 76 | 0 | 3 | 12088 | 6/6/2019 0:32 |
| 359739071228837.00 | 6/6/2019 4:32 | 39.5510238 | -89.2979653 | 795.9317597 | 19.253 | 200 | 0 | 4 | 12088 | 6/6/2019 0:32 |
| 359739071228837.00 | 6/6/2019 4:33 | 39.5480976 | -89.2976393 | 674.8687674 | 19.253 | 184 | 0 | 4 | 12088 | 6/6/2019 0:33 |
| 359739071228837.00 | 6/6/2019 4:34 | 39.5474541 | -89.2962145 | 595.8005258 | 1.15 | 78 | 0 | 4 | 12088 | 6/6/2019 0:34 |

**0057**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 4:35 | 39.5468898 | -89.2957083 | 630.5774288 | 2.3 | 249 | 0 | 7 | 12088 | 6/6/2019 0:35 |
| 359739071228837.00 | 6/6/2019 4:35 | 39.5468581 | -89.2957561 | 668.9632556 | 0 | 228 | 0 | 6 | 12088 | 6/6/2019 0:35 |
| 359739071228837.00 | 6/6/2019 4:35 | 39.5467813 | -89.2958171 | 684.3832031 | 0 | | 0 | 6 | 100088 | 6/6/2019 0:35 |
| 359739071228837.00 | 6/6/2019 12:58 | 39.5469756 | -89.2957505 | 583.3333342 | 0 | | 0 | 7 | 101088 | 6/6/2019 8:58 |
| 359739071228837.00 | 6/6/2019 12:58 | 39.5469703 | -89.2961123 | 629.9212608 | 9.119 | 340 | 0 | 8 | 12088 | 6/6/2019 8:58 |
| 359739071228837.00 | 6/6/2019 12:59 | 39.5484996 | -89.2963853 | 886.154857 | 19.253 | 277 | 0 | 8 | 12088 | 6/6/2019 8:59 |
| 359739071228837.00 | 6/6/2019 12:59 | 39.5492556 | -89.297398 | 616.4698172 | 13.179 | 0 | 0 | 7 | 12088 | 6/6/2019 8:59 |
| 359739071228837.00 | 6/6/2019 13:00 | 39.5512935 | -89.2984325 | 627.9527569 | 28.372 | 269 | 0 | 6 | 12088 | 6/6/2019 9:00 |
| 359739071228837.00 | 6/6/2019 13:00 | 39.5512543 | -89.301893 | 686.0236231 | 0 | 275 | 0 | 6 | 12088 | 6/6/2019 9:00 |
| 359739071228837.00 | 6/6/2019 13:00 | 39.5512623 | -89.305881 | 618.1102372 | 32.416 | 268 | 0 | 6 | 12088 | 6/6/2019 9:00 |
| 359739071228837.00 | 6/6/2019 13:01 | 39.5512978 | -89.3062416 | 728.3464578 | 1.15 | | 0 | 5 | 12088 | 6/6/2019 9:01 |
| 359739071228837.00 | 6/6/2019 13:01 | 39.5512246 | -89.3068948 | 540.3543315 | 0 | | 0 | 7 | 12088 | 6/6/2019 9:01 |
| 359739071228837.00 | 6/6/2019 13:01 | 39.5512646 | -89.3068045 | 609.5800534 | 0 | | 0 | 8 | 100088 | 6/6/2019 9:02 |
| 359739071228837.00 | 6/6/2019 13:08 | 39.5511638 | -89.3064806 | 452.0997382 | 0 | | 0 | 7 | 101088 | 6/6/2019 9:08 |
| 359739071228837.00 | 6/6/2019 13:09 | 39.5513751 | -89.306475 | 682.4146992 | 0 | | 0 | 8 | 12088 | 6/6/2019 9:09 |
| 359739071228837.00 | 6/6/2019 13:09 | 39.551372 | -89.306479 | 680.4461953 | 0 | | 0 | 8 | 100088 | 6/6/2019 9:09 |
| 359739071228837.00 | 6/6/2019 13:12 | 39.5512313 | -89.306326 | 605.6430455 | 2.3 | 134 | 0 | 8 | 101088 | 6/6/2019 9:12 |
| 359739071228837.00 | 6/6/2019 13:12 | 39.5528036 | -89.3066381 | 656.824148 | 16.208 | 355 | 0 | 8 | 12088 | 6/6/2019 9:12 |
| 359739071228837.00 | 6/6/2019 13:13 | 39.556312 | -89.306774 | 543.9632554 | 31.401 | 1 | 0 | 6 | 12088 | 6/6/2019 9:13 |
| 359739071228837.00 | 6/6/2019 13:13 | 39.5597848 | -89.306897 | 625.3280849 | 19.253 | 359 | 0 | 7 | 12088 | 6/6/2019 9:13 |
| 359739071228837.00 | 6/6/2019 13:14 | 39.5601258 | -89.3104881 | 643.7007884 | 17.223 | 278 | 0 | 5 | 12088 | 6/6/2019 9:14 |
| 359739071228837.00 | 6/6/2019 13:14 | 39.5603778 | -89.310988 | 671.9160115 | 4.6 | 116 | 0 | 8 | 12088 | 6/6/2019 9:14 |
| 359739071228837.00 | 6/6/2019 13:15 | 39.5603735 | -89.3110733 | 670.9317596 | 1.15 | | 0 | 7 | 12088 | 6/6/2019 9:15 |
| 359739071228837.00 | 6/6/2019 13:15 | 39.5603441 | -89.3108946 | 583.6614182 | 1.15 | | 0 | 7 | 12088 | 6/6/2019 9:15 |
| 359739071228837.00 | 6/6/2019 13:15 | 39.5603721 | -89.3108361 | 573.1627305 | 0 | 261 | 0 | 8 | 100088 | 6/6/2019 9:15 |
| 359739071228837.00 | 6/6/2019 18:03 | 39.5604265 | -89.3109621 | 633.5301847 | 4.6 | 238 | 0 | 6 | 101088 | 6/6/2019 14:03 |
| 359739071228837.00 | 6/6/2019 18:04 | 39.5601511 | -89.3109368 | 622.703413 | 9.119 | 143 | 0 | 7 | 12088 | 6/6/2019 14:04 |
| 359739071228837.00 | 6/6/2019 18:04 | 39.5600155 | -89.3072853 | 599.0813657 | 9.119 | 119 | 0 | 6 | 12088 | 6/6/2019 14:04 |
| 359739071228837.00 | 6/6/2019 18:04 | 39.5581586 | -89.3069371 | 602.0341217 | 28.372 | 180 | 0 | 6 | 12088 | 6/6/2019 14:05 |
| 359739071228837.00 | 6/6/2019 18:05 | 39.5544355 | -89.3068346 | 592.191602 | 24.312 | 183 | 0 | 6 | 12088 | 6/6/2019 14:05 |
| 359739071228837.00 | 6/6/2019 18:05 | 39.5532325 | -89.30672 | 705.3805785 | 0 | | 0 | 8 | 12088 | 6/6/2019 14:05 |
| 359739071228837.00 | 6/6/2019 18:06 | 39.5528646 | -89.3078901 | 622.703413 | 18.238 | 262 | 0 | 7 | 12088 | 6/6/2019 14:06 |

**0058**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 18:06 | 39.5528678 | -89.3127466 | 579.7244103 | 16.208 | 242 | 0 | 7 | 12088 | 6/6/2019 14:06 |
| 359739071228837.00 | 6/6/2019 18:07 | 39.5529601 | -89.3135698 | 580.3805783 | 1.15 | | 0 | 6 | 12087 | 6/6/2019 14:07 |
| 359739071228837.00 | 6/6/2019 18:07 | 39.5528935 | -89.3135063 | 655.183728 | 6.9 | 337 | 0 | 6 | 12087 | 6/6/2019 14:07 |
| 359739071228837.00 | 6/6/2019 18:08 | 39.5528156 | -89.3133428 | 672.9002635 | 0 | | 0 | 6 | 12087 | 6/6/2019 14:08 |
| 359739071228837.00 | 6/6/2019 18:08 | 39.5527756 | -89.3133265 | 677.4934394 | 0 | | 0 | 7 | 100087 | 6/6/2019 14:08 |
| 359739071228837.00 | 6/6/2019 18:09 | 39.552651 | -89.3128313 | 714.8950142 | 27.357 | 102 | 0 | 8 | 101087 | 6/6/2019 14:10 |
| 359739071228837.00 | 6/6/2019 18:10 | 39.5527936 | -89.3084178 | 611.2204734 | 33.431 | 90 | 0 | 8 | 12087 | 6/6/2019 14:10 |
| 359739071228837.00 | 6/6/2019 18:10 | 39.5528016 | -89.3035198 | 603.0183736 | 31.401 | 89 | 0 | 4 | 12087 | 6/6/2019 14:10 |
| 359739071228837.00 | 6/6/2019 18:11 | 39.5523045 | -89.3018313 | 671.5879275 | 2.3 | | 0 | 6 | 12087 | 6/6/2019 14:11 |
| 359739071228837.00 | 6/6/2019 18:11 | 39.552386 | -89.3016563 | 669.2913396 | 3.45 | 193 | 0 | 6 | 12087 | 6/6/2019 14:11 |
| 359739071228837.00 | 6/6/2019 18:11 | 39.5524128 | -89.3016825 | 658.7926519 | 2.3 | 196 | 0 | 6 | 100087 | 6/6/2019 14:12 |
| 359739071228837.00 | 6/6/2019 18:13 | 39.5526675 | -89.3020756 | 605.9711295 | 1.15 | | 0 | 8 | 101087 | 6/6/2019 14:13 |
| 359739071228837.00 | 6/6/2019 18:13 | 39.5513043 | -89.3028861 | 627.6246729 | 27.357 | 270 | 0 | 8 | 12087 | 6/6/2019 14:13 |
| 359739071228837.00 | 6/6/2019 18:13 | 39.5513671 | -89.3064886 | 550.8530192 | 3.45 | 310 | 0 | 7 | 12087 | 6/6/2019 14:14 |
| 359739071228837.00 | 6/6/2019 18:14 | 39.5512306 | -89.306405 | 913.0577442 | 2.3 | 287 | 0 | 6 | 12087 | 6/6/2019 14:14 |
| 359739071228837.00 | 6/6/2019 18:14 | 39.551532 | -89.3072656 | 61.67979012 | 0 | | 0 | 8 | 12087 | 6/6/2019 14:14 |
| 359739071228837.00 | 6/6/2019 18:14 | 39.5515178 | -89.3071988 | 88.5826773 | 0 | | 0 | 8 | 100087 | 6/6/2019 14:15 |
| 359739071228837.00 | 6/6/2019 18:27 | 39.551025 | -89.3066703 | 803.8057755 | 0 | | 0 | 6 | 101087 | 6/6/2019 14:27 |
| 359739071228837.00 | 6/6/2019 18:28 | 39.5513093 | -89.306763 | 549.5406833 | 0 | | 0 | 8 | 12087 | 6/6/2019 14:28 |
| 359739071228837.00 | 6/6/2019 18:28 | 39.551252 | -89.3066355 | 587.5984261 | 0 | | 0 | 8 | 100087 | 6/6/2019 14:28 |
| 359739071228837.00 | 6/6/2019 18:37 | 39.5513265 | -89.3066048 | 555.7742791 | 0 | | 0 | 8 | 101087 | 6/6/2019 14:37 |
| 359739071228837.00 | 6/6/2019 18:38 | 39.5513658 | -89.306673 | 593.1758539 | 0 | | 0 | 9 | 12087 | 6/6/2019 14:38 |
| 359739071228837.00 | 6/6/2019 18:38 | 39.5510863 | -89.3064663 | 781.1679802 | 4.6 | 156 | 0 | 7 | 12087 | 6/6/2019 14:38 |
| 359739071228837.00 | 6/6/2019 18:38 | 39.5509231 | -89.3062918 | 799.2125996 | 0 | | 0 | 8 | 100087 | 6/6/2019 14:39 |
| 359739071228837.00 | 6/6/2019 18:40 | 39.5510126 | -89.3061026 | 846.7847782 | 11.149 | 139 | 0 | 9 | 101087 | 6/6/2019 14:40 |
| 359739071228837.00 | 6/6/2019 18:40 | 39.5498473 | -89.3032423 | 2196.850397 | 14.194 | 145 | 0 | 8 | 12087 | 6/6/2019 14:40 |
| 359739071228837.00 | 6/6/2019 18:41 | 39.5524605 | -89.3019105 | 635.4986886 | 5.75 | 129 | 0 | 7 | 12087 | 6/6/2019 14:41 |
| 359739071228837.00 | 6/6/2019 18:41 | 39.5522645 | -89.3019118 | 822.8346469 | 6.9 | | 0 | 5 | 12087 | 6/6/2019 14:41 |
| 359739071228837.00 | 6/6/2019 18:41 | 39.5522946 | -89.3018223 | 770.0131245 | 2.3 | | 0 | 6 | 100087 | 6/6/2019 14:42 |
| 359739071228837.00 | 6/6/2019 18:47 | 39.5525788 | -89.2998328 | 703.4120746 | 31.401 | 99 | 0 | 9 | 101087 | 6/6/2019 14:47 |
| 359739071228837.00 | 6/6/2019 18:47 | 39.5525181 | -89.2980783 | 764.1076127 | 0 | 127 | 0 | 7 | 12087 | 6/6/2019 14:47 |
| 359739071228837.00 | 6/6/2019 18:48 | 39.5521978 | -89.2952518 | 505.2493446 | 20.268 | 84 | 0 | 5 | 12087 | 6/6/2019 14:48 |

**0059**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 18:48 | 39.5537791 | -89.2950396 | 660.1049879 | 17.223 | 2 | 0 | 7 | 12087 | 6/6/2019 14:48 |
| 359739071228837.00 | 6/6/2019 18:49 | 39.5548015 | -89.294631 | 642.3884524 | 9.119 | 11 | 0 | 6 | 12087 | 6/6/2019 14:49 |
| 359739071228837.00 | 6/6/2019 18:49 | 39.5554235 | -89.2961431 | 605.9711295 | 14.194 | 286 | 0 | 7 | 12087 | 6/6/2019 14:49 |
| 359739071228837.00 | 6/6/2019 18:50 | 39.5568386 | -89.2964535 | 588.5826781 | 35.461 | 354 | 0 | 7 | 12087 | 6/6/2019 14:50 |
| 359739071228837.00 | 6/6/2019 18:50 | 39.5587388 | -89.296353 | 576.7716544 | 3.45 | | 0 | 7 | 12087 | 6/6/2019 14:50 |
| 359739071228837.00 | 6/6/2019 18:51 | 39.5586891 | -89.2937715 | 690.288715 | 8.104 | 155 | 0 | 4 | 12087 | 6/6/2019 14:51 |
| 359739071228837.00 | 6/6/2019 18:51 | 39.5590658 | -89.2897941 | 814.9606312 | 27.357 | 87 | 0 | 6 | 12087 | 6/6/2019 14:51 |
| 359739071228837.00 | 6/6/2019 18:51 | 39.5588765 | -89.28546 | 616.4698172 | 11.149 | 99 | 0 | 5 | 12087 | 6/6/2019 14:51 |
| 359739071228837.00 | 6/6/2019 18:52 | 39.557834 | -89.2835591 | 617.1259852 | 16.208 | 181 | 0 | 8 | 12087 | 6/6/2019 14:52 |
| 359739071228837.00 | 6/6/2019 18:52 | 39.5562795 | -89.282536 | 564.6325468 | 13.179 | 103 | 0 | 5 | 12087 | 6/6/2019 14:52 |
| 359739071228837.00 | 6/6/2019 18:53 | 39.5562831 | -89.2824596 | 605.3149616 | 5.75 | 188 | 0 | 7 | 12087 | 6/6/2019 14:53 |
| 359739071228837.00 | 6/6/2019 18:53 | 39.556941 | -89.2826981 | 542.3228355 | 0 | | 0 | 8 | 12087 | 6/6/2019 14:53 |
| 359739071228837.00 | 6/6/2019 18:54 | 39.556676 | -89.2826211 | 548.8845153 | 5.75 | 337 | 0 | 7 | 12087 | 6/6/2019 14:54 |
| 359739071228837.00 | 6/6/2019 18:54 | 39.5567585 | -89.2826778 | 548.2283473 | 5.75 | 338 | 0 | 7 | 100087 | 6/6/2019 14:54 |
| 359739071228837.00 | 6/6/2019 18:54 | 39.54768094 | -89.27960733 | | | | 0 | | 101087 | 6/6/2019 14:54 |
| 359739071228837.00 | 6/6/2019 18:55 | 39.5565435 | -89.2823141 | 664.0419958 | 5.75 | 148 | 0 | 8 | 12087 | 6/6/2019 14:55 |
| 359739071228837.00 | 6/6/2019 18:55 | 39.5565015 | -89.2823588 | 624.015749 | 0 | | 0 | 8 | 100087 | 6/6/2019 14:55 |
| 359739071228837.00 | 6/6/2019 19:00 | 39.5564495 | -89.2821655 | 679.7900273 | 4.6 | 141 | 0 | 9 | 101087 | 6/6/2019 15:00 |
| 359739071228837.00 | 6/6/2019 19:01 | 39.5572583 | -89.2836888 | 741.7979014 | 19.253 | 357 | 0 | 9 | 12087 | 6/6/2019 15:01 |
| 359739071228837.00 | 6/6/2019 19:01 | 39.5589126 | -89.285204 | 638.4514445 | 29.387 | 269 | 0 | 8 | 12087 | 6/6/2019 15:01 |
| 359739071228837.00 | 6/6/2019 19:01 | 39.5590538 | -89.2895221 | 686.6797911 | 28.372 | 280 | 0 | 7 | 12087 | 6/6/2019 15:01 |
| 359739071228837.00 | 6/6/2019 19:02 | 39.558917 | -89.2930393 | 616.1417332 | 31.401 | 262 | 0 | 7 | 12087 | 6/6/2019 15:02 |
| 359739071228837.00 | 6/6/2019 19:02 | 39.5589605 | -89.297106 | 659.4488199 | 8.104 | 273 | 0 | 8 | 12087 | 6/6/2019 15:02 |
| 359739071228837.00 | 6/6/2019 19:03 | 39.5590535 | -89.2988228 | 641.0761165 | 27.357 | 309 | 0 | 6 | 12087 | 6/6/2019 15:03 |
| 359739071228837.00 | 6/6/2019 19:03 | 39.5611473 | -89.3024493 | 567.9133867 | 31.401 | 300 | 0 | 7 | 12087 | 6/6/2019 15:03 |
| 359739071228837.00 | 6/6/2019 19:04 | 39.5633606 | -89.306201 | 593.1758539 | 28.372 | 305 | 0 | 7 | 12087 | 6/6/2019 15:04 |
| 359739071228837.00 | 6/6/2019 19:04 | 39.5620873 | -89.3070571 | 611.2204734 | 27.357 | 190 | 0 | 7 | 12087 | 6/6/2019 15:04 |
| 359739071228837.00 | 6/6/2019 19:04 | 39.5600848 | -89.3081446 | 573.8188985 | 31.401 | 269 | 0 | 8 | 12087 | 6/6/2019 15:05 |
| 359739071228837.00 | 6/6/2019 19:05 | 39.5601281 | -89.3107735 | 631.2335968 | 8.104 | 334 | 0 | 8 | 12087 | 6/6/2019 15:05 |
| 359739071228837.00 | 6/6/2019 19:05 | 39.5605926 | -89.3108163 | 631.5616808 | 2.3 | 96 | 0 | 8 | 12087 | 6/6/2019 15:05 |
| 359739071228837.00 | 6/6/2019 19:06 | 39.5600241 | -89.3080088 | 576.4435704 | 41.535 | 91 | 0 | 5 | 12087 | 6/6/2019 15:06 |
| 359739071228837.00 | 6/6/2019 19:06 | 39.557908 | -89.3068793 | 584.9737542 | 33.431 | 174 | 0 | 8 | 12087 | 6/6/2019 15:06 |

**0060**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 19:07 | 39.5543028 | -89.3068316 | 603.3464576 | 34.446 | 186 | 0 | 7 | 12087 | 6/6/2019 15:07 |
| 359739071228837.00 | 6/6/2019 19:07 | 39.5529881 | -89.3067663 | 610.2362214 | 1.15 | | 0 | 7 | 12087 | 6/6/2019 15:07 |
| 359739071228837.00 | 6/6/2019 19:08 | 39.5519175 | -89.3067126 | 611.8766414 | 29.387 | 180 | 0 | 8 | 12087 | 6/6/2019 15:08 |
| 359739071228837.00 | 6/6/2019 19:08 | 39.551115 | -89.3067078 | 689.304463 | 1.15 | 253 | 0 | 7 | 12087 | 6/6/2019 15:08 |
| 359739071228837.00 | 6/6/2019 19:09 | 39.5511635 | -89.306611 | 664.0419958 | 1.15 | | 0 | 6 | 12087 | 6/6/2019 15:09 |
| 359739071228837.00 | 6/6/2019 19:09 | 39.5512068 | -89.3065686 | 493.438321 | 2.3 | 155 | 0 | 6 | 12087 | 6/6/2019 15:09 |
| 359739071228837.00 | 6/6/2019 19:09 | 39.5510558 | -89.3062031 | 404.5275597 | 2.3 | 154 | 0 | 5 | 12087 | 6/6/2019 15:09 |
| 359739071228837.00 | 6/6/2019 19:09 | 39.5510205 | -89.3062325 | 421.5879272 | 2.3 | 153 | 0 | 6 | 100087 | 6/6/2019 15:09 |
| 359739071228837.00 | 6/6/2019 19:24 | 39.5511676 | -89.3063686 | 523.2939641 | 0 | | 0 | 7 | 101087 | 6/6/2019 15:24 |
| 359739071228837.00 | 6/6/2019 19:24 | 39.5512551 | -89.3063701 | 623.359581 | 0 | | 0 | 9 | 12087 | 6/6/2019 15:24 |
| 359739071228837.00 | 6/6/2019 19:24 | 39.5512563 | -89.3063691 | 622.703413 | 0 | | 0 | 9 | 100087 | 6/6/2019 15:24 |
| 359739071228837.00 | 6/6/2019 19:40 | 39.5513196 | -89.3065033 | 583.0052502 | 0 | | 0 | 7 | 120087 | 6/6/2019 15:40 |
| 359739071228837.00 | 6/6/2019 19:43 | 39.5510668 | -89.306721 | 916.9947521 | 0 | | 0 | 7 | 101087 | 6/6/2019 15:43 |
| 359739071228837.00 | 6/6/2019 19:43 | 39.550976 | -89.3064243 | 673.2283475 | 0 | | 0 | 9 | 12087 | 6/6/2019 15:43 |
| 359739071228837.00 | 6/6/2019 19:43 | 39.5509768 | -89.30642 | 671.5879275 | 0 | | 0 | 9 | 100087 | 6/6/2019 15:44 |
| 359739071228837.00 | 6/6/2019 19:55 | 39.5510995 | -89.3063361 | 820.209975 | 8.104 | 114 | 0 | 7 | 101087 | 6/6/2019 15:55 |
| 359739071228837.00 | 6/6/2019 19:56 | 39.5510745 | -89.306488 | 800.1968516 | 0 | | 0 | 9 | 12087 | 6/6/2019 15:56 |
| 359739071228837.00 | 6/6/2019 19:56 | 39.5510766 | -89.306492 | 792.9790038 | 0 | | 0 | 9 | 100087 | 6/6/2019 15:56 |
| 359739071228837.00 | 6/6/2019 19:56 | 39.5510766 | -89.306492 | 792.9790038 | 0 | | 0 | 9 | 101087 | 6/6/2019 15:56 |
| 359739071228837.00 | 6/6/2019 19:57 | 39.5510125 | -89.3062733 | 527.5590559 | 0 | | 0 | 4 | 12087 | 6/6/2019 15:57 |
| 359739071228837.00 | 6/6/2019 19:57 | 39.55111 | -89.3063608 | 567.5853027 | 0 | | 0 | 6 | 100087 | 6/6/2019 15:57 |
| 359739071228837.00 | 6/6/2019 20:04 | 39.5512011 | -89.3065496 | 591.20735 | 0 | | 0 | 8 | 101087 | 6/6/2019 16:04 |
| 359739071228837.00 | 6/6/2019 20:05 | 39.551308 | -89.3064973 | 611.5485574 | 0 | | 0 | 7 | 12087 | 6/6/2019 16:05 |
| 359739071228837.00 | 6/6/2019 20:05 | 39.5512353 | -89.3064863 | 535.4330717 | 0 | | 0 | 8 | 100087 | 6/6/2019 16:05 |
| 359739071228837.00 | 6/6/2019 21:14 | 39.5513835 | -89.3063771 | 530.8398958 | 0 | | 0 | 4 | 101087 | 6/6/2019 17:14 |
| 359739071228837.00 | 6/6/2019 21:15 | 39.551391 | -89.306605 | 659.1207359 | 0 | | 0 | 6 | 12087 | 6/6/2019 17:15 |
| 359739071228837.00 | 6/6/2019 21:15 | 39.5513878 | -89.3066026 | 657.8084 | 0 | | 0 | 6 | 100087 | 6/6/2019 17:15 |
| 359739071228837.00 | 6/6/2019 21:17 | 39.5514261 | -89.306421 | 548.2283473 | 1.15 | 345 | 0 | 6 | 101087 | 6/6/2019 17:17 |
| 359739071228837.00 | 6/6/2019 21:17 | 39.5514268 | -89.3065235 | 696.5223108 | 18.238 | 2 | 0 | 6 | 12087 | 6/6/2019 17:17 |
| 359739071228837.00 | 6/6/2019 21:18 | 39.552437 | -89.3066956 | 709.6456704 | 0 | 7 | 0 | 6 | 12087 | 6/6/2019 17:18 |
| 359739071228837.00 | 6/6/2019 21:18 | 39.5553655 | -89.3067951 | 626.9685049 | 41.535 | 360 | 0 | 6 | 12087 | 6/6/2019 17:18 |
| 359739071228837.00 | 6/6/2019 21:19 | 39.559227 | -89.3068256 | 535.7611557 | 39.505 | 0 | 0 | 5 | 12087 | 6/6/2019 17:19 |

**0061**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 21:19 | 39.5625818 | -89.3069115 | 552.4934392 | 28.372 | 360 | 0 | 6 | 12087 | 6/6/2019 17:19 |
| 359739071228837.00 | 6/6/2019 21:19 | 39.5633131 | -89.3069688 | 675.5249354 | 2.3 | 3 | 0 | 6 | 12087 | 6/6/2019 17:19 |
| 359739071228837.00 | 6/6/2019 21:20 | 39.5635733 | -89.3069791 | 583.0052502 | 1.15 | 6 | 0 | 6 | 12087 | 6/6/2019 17:20 |
| 359739071228837.00 | 6/6/2019 21:20 | 39.5634588 | -89.3069898 | 632.8740167 | 0 | | 0 | 6 | 100087 | 6/6/2019 17:20 |
| 359739071228837.00 | 6/6/2019 21:21 | 39.5651783 | -89.308412 | 592.8477699 | 24.312 | 324 | 0 | 6 | 101087 | 6/6/2019 17:21 |
| 359739071228837.00 | 6/6/2019 21:21 | 39.5667628 | -89.3092706 | 564.9606308 | 12.164 | 61 | 0 | 5 | 12087 | 6/6/2019 17:21 |
| 359739071228837.00 | 6/6/2019 21:22 | 39.5671501 | -89.3089921 | 568.8976387 | 0 | | 0 | 6 | 12087 | 6/6/2019 17:22 |
| 359739071228837.00 | 6/6/2019 21:22 | 39.5671548 | -89.3089858 | 573.8188985 | 0 | | 0 | 6 | 100087 | 6/6/2019 17:22 |
| 359739071228837.00 | 6/6/2019 21:31 | 39.5671006 | -89.3091405 | 539.6981636 | 13.179 | 9 | 0 | 5 | 101087 | 6/6/2019 17:31 |
| 359739071228837.00 | 6/6/2019 21:31 | 39.5667298 | -89.3095151 | 589.895014 | 6.9 | 160 | 0 | 6 | 12087 | 6/6/2019 17:32 |
| 359739071228837.00 | 6/6/2019 21:32 | 39.5648635 | -89.3082783 | 597.4409458 | 39.505 | 142 | 0 | 6 | 12087 | 6/6/2019 17:32 |
| 359739071228837.00 | 6/6/2019 21:32 | 39.5620921 | -89.3070016 | 549.2125993 | 26.342 | 178 | 0 | 5 | 12087 | 6/6/2019 17:32 |
| 359739071228837.00 | 6/6/2019 21:33 | 39.5590463 | -89.3069143 | 565.2887148 | 29.387 | 173 | 0 | 5 | 12087 | 6/6/2019 17:33 |
| 359739071228837.00 | 6/6/2019 21:33 | 39.5553908 | -89.3069088 | 563.3202108 | 23.297 | 173 | 0 | 5 | 12087 | 6/6/2019 17:33 |
| 359739071228837.00 | 6/6/2019 21:34 | 39.552945 | -89.3068131 | 560.6955389 | 0 | | 0 | 5 | 12087 | 6/6/2019 17:34 |
| 359739071228837.00 | 6/6/2019 21:34 | 39.5521321 | -89.306731 | 563.9763788 | 26.342 | 179 | 0 | 5 | 12087 | 6/6/2019 17:34 |
| 359739071228837.00 | 6/6/2019 21:35 | 39.5509065 | -89.306474 | 727.6902898 | 2.3 | | 0 | 6 | 12087 | 6/6/2019 17:35 |
| 359739071228837.00 | 6/6/2019 21:35 | 39.5505318 | -89.3066291 | 809.7112873 | 0 | | 0 | 6 | 12087 | 6/6/2019 17:35 |
| 359739071228837.00 | 6/6/2019 21:35 | 39.5507598 | -89.3066285 | 749.0157492 | 0 | | 0 | 6 | 100087 | 6/6/2019 17:35 |
| 359739071228837.00 | 6/6/2019 21:37 | 39.5529195 | -89.3070426 | 173.5564307 | 0 | | 0 | 5 | 101087 | 6/6/2019 17:37 |
| 359739071228837.00 | 6/6/2019 21:37 | 39.5514981 | -89.3064551 | 508.5301845 | 0 | | 0 | 9 | 12087 | 6/6/2019 17:37 |
| 359739071228837.00 | 6/6/2019 21:37 | 39.5514518 | -89.3064546 | 529.1994759 | 0 | | 0 | 9 | 100087 | 6/6/2019 17:37 |
| 359739071228837.00 | 6/6/2019 22:11 | 39.5512086 | -89.3064443 | 620.7349091 | 9.119 | 144 | 0 | 7 | 101087 | 6/6/2019 18:11 |
| 359739071228837.00 | 6/6/2019 22:11 | 39.5524518 | -89.3066135 | 652.8871401 | 19.253 | 0 | 0 | 7 | 12087 | 6/6/2019 18:11 |
| 359739071228837.00 | 6/6/2019 22:12 | 39.5526411 | -89.3066355 | 624.343833 | 1.15 | 276 | 0 | 7 | 12087 | 6/6/2019 18:12 |
| 359739071228837.00 | 6/6/2019 22:12 | 39.5558733 | -89.3067168 | 681.7585312 | 36.476 | 354 | 0 | 6 | 12087 | 6/6/2019 18:12 |
| 359739071228837.00 | 6/6/2019 22:13 | 39.5598386 | -89.3069238 | 531.4960638 | 20.268 | 354 | 0 | 6 | 12087 | 6/6/2019 18:13 |
| 359739071228837.00 | 6/6/2019 22:13 | 39.5600885 | -89.3103818 | 611.2204734 | 26.342 | 270 | 0 | 5 | 12087 | 6/6/2019 18:13 |
| 359739071228837.00 | 6/6/2019 22:14 | 39.5604633 | -89.3111621 | 638.1233606 | 0 | 261 | 0 | 6 | 12087 | 6/6/2019 18:14 |
| 359739071228837.00 | 6/6/2019 22:14 | 39.5604881 | -89.3109091 | 651.9028881 | 3.45 | 80 | 0 | 5 | 12087 | 6/6/2019 18:14 |
| 359739071228837.00 | 6/6/2019 22:14 | 39.560472 | -89.3109463 | 634.5144367 | 2.3 | 87 | 0 | 6 | 100087 | 6/6/2019 18:14 |
| 359739071228837.00 | 6/6/2019 22:16 | 39.5604838 | -89.3110463 | 572.1784786 | 0 | | 0 | 6 | 101087 | 6/6/2019 18:16 |

**0062**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 22:16 | 39.5604848 | -89.311047 | 584.6456702 | 0 | | 0 | 8 | 12087 | 6/6/2019 18:16 |
| 359739071228837.00 | 6/6/2019 22:17 | 39.560231 | -89.310932 | 614.8293973 | 2.3 | | 0 | 7 | 12087 | 6/6/2019 18:17 |
| 359739071228837.00 | 6/6/2019 22:17 | 39.5599266 | -89.3074181 | 563.3202108 | 11.149 | 89 | 0 | 6 | 12087 | 6/6/2019 18:17 |
| 359739071228837.00 | 6/6/2019 22:18 | 39.5594188 | -89.3068971 | 631.8897647 | 29.387 | 179 | 0 | 5 | 12087 | 6/6/2019 18:18 |
| 359739071228837.00 | 6/6/2019 22:18 | 39.5560975 | -89.3068503 | 559.7112869 | 31.401 | 179 | 0 | 7 | 12087 | 6/6/2019 18:18 |
| 359739071228837.00 | 6/6/2019 22:18 | 39.5533115 | -89.3068075 | 629.9212608 | 0 | | 0 | 7 | 12087 | 6/6/2019 18:18 |
| 359739071228837.00 | 6/6/2019 22:19 | 39.5528093 | -89.3065898 | 611.5485574 | 17.223 | 112 | 0 | 6 | 12087 | 6/6/2019 18:19 |
| 359739071228837.00 | 6/6/2019 22:20 | 39.5527055 | -89.302964 | 568.2414707 | 20.268 | 90 | 0 | 5 | 12087 | 6/6/2019 18:20 |
| 359739071228837.00 | 6/6/2019 22:20 | 39.5525375 | -89.2989608 | 550.1968512 | 26.342 | 77 | 0 | 5 | 12087 | 6/6/2019 18:20 |
| 359739071228837.00 | 6/6/2019 22:21 | 39.5525216 | -89.2976123 | 599.0813657 | 25.327 | 92 | 0 | 5 | 12087 | 6/6/2019 18:21 |
| 359739071228837.00 | 6/6/2019 22:21 | 39.552154 | -89.2946921 | 622.703413 | 2.3 | | 0 | 6 | 12087 | 6/6/2019 18:21 |
| 359739071228837.00 | 6/6/2019 22:21 | 39.5521066 | -89.2933555 | 540.6824155 | 23.297 | 100 | 0 | 5 | 12087 | 6/6/2019 18:22 |
| 359739071228837.00 | 6/6/2019 22:22 | 39.55229 | -89.2893913 | 573.8188985 | 17.223 | 95 | 0 | 5 | 12087 | 6/6/2019 18:22 |
| 359739071228837.00 | 6/6/2019 22:22 | 39.5522685 | -89.2851901 | 562.3359589 | 29.387 | 98 | 0 | 4 | 12087 | 6/6/2019 18:22 |
| 359739071228837.00 | 6/6/2019 22:23 | 39.5522425 | -89.2803781 | 646.9816283 | 34.446 | 92 | 0 | 6 | 12087 | 6/6/2019 18:23 |
| 359739071228837.00 | 6/6/2019 22:23 | 39.553758 | -89.2788875 | 716.5354342 | 20.268 | 358 | 0 | 7 | 12087 | 6/6/2019 18:23 |
| 359739071228837.00 | 6/6/2019 22:24 | 39.5534578 | -89.2777753 | 614.8293973 | 18.238 | 175 | 0 | 6 | 12087 | 6/6/2019 18:24 |
| 359739071228837.00 | 6/6/2019 22:24 | 39.5529521 | -89.2777321 | 746.7191612 | 4.6 | 173 | 0 | 6 | 12087 | 6/6/2019 18:24 |
| 359739071228837.00 | 6/6/2019 22:25 | 39.5525831 | -89.2776558 | 580.7086623 | 2.3 | | 0 | 6 | 12087 | 6/6/2019 18:25 |
| 359739071228837.00 | 6/6/2019 22:25 | 39.5527235 | -89.2777903 | 622.375329 | 0 | | 0 | 7 | 100087 | 6/6/2019 18:25 |
| 359739071228837.00 | 6/6/2019 22:26 | 39.5527041 | -89.2777533 | 630.2493448 | 0 | | 0 | 9 | 101087 | 6/6/2019 18:26 |
| 359739071228837.00 | 6/6/2019 22:27 | 39.5527675 | -89.2777611 | 692.5853029 | 0 | | 0 | 8 | 12087 | 6/6/2019 18:27 |
| 359739071228837.00 | 6/6/2019 22:27 | 39.5527703 | -89.2777626 | 693.8976389 | 0 | | 0 | 8 | 100087 | 6/6/2019 18:27 |
| 359739071228837.00 | 6/6/2019 22:34 | 39.5529208 | -89.2777918 | 632.8740167 | 0 | | 0 | 8 | 101087 | 6/6/2019 18:34 |
| 359739071228837.00 | 6/6/2019 22:34 | 39.5528286 | -89.2777483 | 640.4199485 | 0 | | 0 | 9 | 12087 | 6/6/2019 18:34 |
| 359739071228837.00 | 6/6/2019 22:34 | 39.552824 | -89.2777485 | 639.7637805 | 0 | | 0 | 9 | 100087 | 6/6/2019 18:34 |
| 359739071228837.00 | 6/6/2019 22:41 | 39.5527851 | -89.2777983 | 641.0761165 | 0 | | 0 | 8 | 101086 | 6/6/2019 18:41 |
| 359739071228837.00 | 6/6/2019 22:42 | 39.5527955 | -89.2778188 | 652.8871401 | 0 | | 0 | 9 | 12086 | 6/6/2019 18:42 |
| 359739071228837.00 | 6/6/2019 22:42 | 39.5526348 | -89.2777365 | 713.5826783 | 9.119 | 313 | 0 | 5 | 12086 | 6/6/2019 18:42 |
| 359739071228837.00 | 6/6/2019 22:43 | 39.5526305 | -89.2777185 | 616.1417332 | 0 | | 0 | 6 | 12086 | 6/6/2019 18:43 |
| 359739071228837.00 | 6/6/2019 22:43 | 39.552649 | -89.277697 | 642.0603684 | 0 | | 0 | 6 | 100086 | 6/6/2019 18:43 |
| 359739071228837.00 | 6/6/2019 22:43 | 39.552649 | -89.277697 | 642.0603684 | 0 | | 0 | 6 | 101086 | 6/6/2019 18:43 |

**0063**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 22:43 | 39.5529558 | -89.2776806 | 758.5301849 | 2.3 | | 0 | 7 | 12086 | 6/6/2019 18:43 |
| 359739071228837.00 | 6/6/2019 22:44 | 39.552636 | -89.2777588 | 587.5984261 | 0 | | 0 | 7 | 12086 | 6/6/2019 18:44 |
| 359739071228837.00 | 6/6/2019 22:44 | 39.5530951 | -89.2778438 | 721.456694 | 5.75 | 226 | 0 | 7 | 12086 | 6/6/2019 18:44 |
| 359739071228837.00 | 6/6/2019 22:44 | 39.5528388 | -89.2777948 | 644.3569564 | 0 | | 0 | 7 | 100086 | 6/6/2019 18:44 |
| 359739071228837.00 | 6/6/2019 22:45 | 39.5528116 | -89.2777308 | 688.648295 | 0 | | 0 | 9 | 101086 | 6/6/2019 18:45 |
| 359739071228837.00 | 6/6/2019 22:46 | 39.5528151 | -89.2777776 | 669.2913396 | 0 | | 0 | 9 | 12086 | 6/6/2019 18:46 |
| 359739071228837.00 | 6/6/2019 22:46 | 39.5528156 | -89.2777781 | 668.6351716 | 0 | | 0 | 9 | 100086 | 6/6/2019 18:46 |
| 359739071228837.00 | 6/6/2019 22:47 | 39.5527528 | -89.2777496 | 664.3700798 | 0 | | 0 | 8 | 101086 | 6/6/2019 18:47 |
| 359739071228837.00 | 6/6/2019 22:47 | 39.5527988 | -89.2778043 | 646.3254603 | 0 | | 0 | 8 | 12086 | 6/6/2019 18:47 |
| 359739071228837.00 | 6/6/2019 22:47 | 39.552799 | -89.2778076 | 647.6377963 | 0 | | 0 | 8 | 100086 | 6/6/2019 18:47 |
| 359739071228837.00 | 6/6/2019 22:47 | 39.552799 | -89.2778076 | 647.6377963 | 0 | | 0 | 8 | 101086 | 6/6/2019 18:47 |
| 359739071228837.00 | 6/6/2019 22:48 | 39.5528033 | -89.2778461 | 678.8057753 | 1.15 | 297 | 0 | 5 | 12086 | 6/6/2019 18:48 |
| 359739071228837.00 | 6/6/2019 22:48 | 39.5531151 | -89.2779606 | 674.8687674 | 1.15 | | 0 | 4 | 12086 | 6/6/2019 18:48 |
| 359739071228837.00 | 6/6/2019 22:48 | 39.5529925 | -89.2779018 | 694.2257228 | 0 | | 0 | 6 | 100086 | 6/6/2019 18:49 |
| 359739071228837.00 | 6/6/2019 22:51 | 39.5528253 | -89.277887 | 573.1627305 | 0 | | 0 | 8 | 101086 | 6/6/2019 18:51 |
| 359739071228837.00 | 6/6/2019 22:51 | 39.5534001 | -89.278715 | 640.0918645 | 21.283 | 359 | 0 | 8 | 12086 | 6/6/2019 18:51 |
| 359739071228837.00 | 6/6/2019 22:52 | 39.552649 | -89.2789436 | 627.9527569 | 25.327 | 179 | 0 | 7 | 12086 | 6/6/2019 18:52 |
| 359739071228837.00 | 6/6/2019 22:52 | 39.5523361 | -89.2819838 | 570.5380586 | 43.565 | 264 | 0 | 6 | 12086 | 6/6/2019 18:52 |
| 359739071228837.00 | 6/6/2019 22:53 | 39.5522176 | -89.2872505 | 685.0393711 | 19.253 | 262 | 0 | 7 | 12086 | 6/6/2019 18:53 |
| 359739071228837.00 | 6/6/2019 22:53 | 39.5522491 | -89.2919628 | 625.3280849 | 32.416 | 275 | 0 | 5 | 12086 | 6/6/2019 18:53 |
| 359739071228837.00 | 6/6/2019 22:54 | 39.552107 | -89.2933055 | 664.0419958 | 2.3 | | 0 | 8 | 12086 | 6/6/2019 18:54 |
| 359739071228837.00 | 6/6/2019 22:54 | 39.5524291 | -89.296419 | 639.4356965 | 24.312 | 296 | 0 | 5 | 12086 | 6/6/2019 18:54 |
| 359739071228837.00 | 6/6/2019 22:54 | 39.5524871 | -89.2970243 | 677.1653554 | 2.3 | | 0 | 8 | 12086 | 6/6/2019 18:54 |
| 359739071228837.00 | 6/6/2019 22:55 | 39.5526816 | -89.2972563 | 622.703413 | 9.119 | 284 | 0 | 7 | 12086 | 6/6/2019 18:55 |
| 359739071228837.00 | 6/6/2019 22:55 | 39.5529065 | -89.3012166 | 593.5039379 | 32.416 | 277 | 0 | 6 | 12086 | 6/6/2019 18:55 |
| 359739071228837.00 | 6/6/2019 22:56 | 39.552886 | -89.3052808 | 586.9422581 | 29.387 | 272 | 0 | 8 | 12086 | 6/6/2019 18:56 |
| 359739071228837.00 | 6/6/2019 22:56 | 39.5544601 | -89.306759 | 572.5065626 | 28.372 | 12 | 0 | 5 | 12086 | 6/6/2019 18:56 |
| 359739071228837.00 | 6/6/2019 22:57 | 39.5581981 | -89.3068668 | 601.7060377 | 31.401 | 357 | 0 | 5 | 12086 | 6/6/2019 18:57 |
| 359739071228837.00 | 6/6/2019 22:57 | 39.5620866 | -89.3068665 | 667.3228357 | 34.446 | 1 | 0 | 5 | 12086 | 6/6/2019 18:57 |
| 359739071228837.00 | 6/6/2019 22:57 | 39.5633316 | -89.3062218 | 629.5931768 | 25.327 | 127 | 0 | 7 | 12086 | 6/6/2019 18:58 |
| 359739071228837.00 | 6/6/2019 22:58 | 39.5610595 | -89.3024415 | 614.5013133 | 33.431 | 126 | 0 | 7 | 12086 | 6/6/2019 18:58 |
| 359739071228837.00 | 6/6/2019 22:58 | 39.5590193 | -89.2989026 | 638.1233606 | 23.297 | 123 | 0 | 6 | 12086 | 6/6/2019 18:58 |

**0064**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 22:59 | 39.5569696 | -89.2975526 | 588.9107621 | 32.416 | 180 | 0 | 7 | 12086 | 6/6/2019 18:59 |
| 359739071228837.00 | 6/6/2019 22:59 | 39.5534995 | -89.2974623 | 626.6404209 | 31.401 | 179 | 0 | 6 | 12086 | 6/6/2019 18:59 |
| 359739071228837.00 | 6/6/2019 23:00 | 39.5522668 | -89.2975196 | 562.3359589 | 28.372 | 178 | 0 | 7 | 12086 | 6/6/2019 19:00 |
| 359739071228837.00 | 6/6/2019 23:00 | 39.5495158 | -89.297436 | 553.1496071 | 16.208 | 170 | 0 | 6 | 12086 | 6/6/2019 19:00 |
| 359739071228837.00 | 6/6/2019 23:01 | 39.5480806 | -89.2975243 | 599.0813657 | 18.238 | 182 | 0 | 6 | 12086 | 6/6/2019 19:01 |
| 359739071228837.00 | 6/6/2019 23:01 | 39.5473731 | -89.2963991 | 622.047245 | 2.3 | 108 | 0 | 6 | 12086 | 6/6/2019 19:01 |
| 359739071228837.00 | 6/6/2019 23:01 | 39.5471676 | -89.2956306 | 665.0262477 | 2.3 | | 0 | 7 | 12086 | 6/6/2019 19:02 |
| 359739071228837.00 | 6/6/2019 23:02 | 39.5470658 | -89.2956306 | 610.5643054 | 0 | | 0 | 7 | 12086 | 6/6/2019 19:02 |
| 359739071228837.00 | 6/6/2019 23:02 | 39.5470166 | -89.2956246 | 624.671917 | 0 | | 0 | 8 | 100086 | 6/6/2019 19:03 |
| 359739071228837.00 | 6/6/2019 23:03 | 39.5470236 | -89.2956805 | 629.2650928 | 0 | | 0 | 8 | 101086 | 6/6/2019 19:03 |
| 359739071228837.00 | 6/6/2019 23:04 | 39.5470301 | -89.2957091 | 620.7349091 | 0 | | 0 | 8 | 12086 | 6/6/2019 19:04 |
| 359739071228837.00 | 6/6/2019 23:04 | 39.546974 | -89.295689 | 610.2362214 | 2.3 | 191 | 0 | 7 | 12086 | 6/6/2019 19:04 |
| 359739071228837.00 | 6/6/2019 23:05 | 39.5471188 | -89.2956756 | 578.7401584 | 0 | | 0 | 7 | 12086 | 6/6/2019 19:05 |
| 359739071228837.00 | 6/6/2019 23:06 | 39.5467331 | -89.2957421 | 497.0472449 | 3.45 | 180 | 0 | 6 | 12086 | 6/6/2019 19:06 |
| 359739071228837.00 | 6/6/2019 23:06 | 39.5472545 | -89.2956263 | 688.648295 | 0 | | 0 | 6 | 12086 | 6/6/2019 19:06 |
| 359739071228837.00 | 6/6/2019 23:08 | 39.5469313 | -89.2957365 | 597.7690298 | 1.15 | | 0 | 7 | 12086 | 6/6/2019 19:08 |
| 359739071228837.00 | 6/6/2019 23:08 | 39.5468686 | -89.2957868 | 564.6325468 | 0 | | 0 | 6 | 12086 | 6/6/2019 19:08 |
| 359739071228837.00 | 6/6/2019 23:09 | 39.5466035 | -89.295759 | 490.813649 | 1.15 | | 0 | 6 | 12086 | 6/6/2019 19:09 |
| 359739071228837.00 | 6/6/2019 23:09 | 39.54697 | -89.295097 | 734.5800536 | 0 | | 0 | 5 | 12086 | 6/6/2019 19:09 |
| 359739071228837.00 | 6/6/2019 23:09 | 39.54831 | -89.2948946 | 641.4042005 | 12.164 | 332 | 0 | 5 | 12086 | 6/6/2019 19:10 |
| 359739071228837.00 | 6/6/2019 23:10 | 39.5506186 | -89.2950833 | 689.960631 | 20.268 | 12 | 0 | 5 | 12086 | 6/6/2019 19:10 |
| 359739071228837.00 | 6/6/2019 23:10 | 39.5519163 | -89.2950496 | 626.3123369 | 0 | | 0 | 5 | 12086 | 6/6/2019 19:10 |
| 359739071228837.00 | 6/6/2019 23:11 | 39.5524433 | -89.2962498 | 611.5485574 | 16.208 | 335 | 0 | 7 | 12086 | 6/6/2019 19:11 |
| 359739071228837.00 | 6/6/2019 23:11 | 39.5537671 | -89.296174 | 623.359581 | 5.75 | 336 | 0 | 5 | 12086 | 6/6/2019 19:11 |
| 359739071228837.00 | 6/6/2019 23:12 | 39.5540583 | -89.2967175 | 610.8923894 | 0 | | 0 | 6 | 12086 | 6/6/2019 19:12 |
| 359739071228837.00 | 6/6/2019 23:12 | 39.5542036 | -89.2967146 | 625.9842529 | 0 | | 0 | 7 | 100086 | 6/6/2019 19:12 |
| 359739071228837.00 | 6/6/2019 23:13 | 39.5542491 | -89.2966848 | 618.4383212 | 0 | | 0 | 8 | 101086 | 6/6/2019 19:13 |
| 359739071228837.00 | 6/6/2019 23:14 | 39.5542921 | -89.2966676 | 628.6089248 | 0 | | 0 | 8 | 12086 | 6/6/2019 19:14 |
| 359739071228837.00 | 6/6/2019 23:14 | 39.5542921 | -89.296666 | 628.2808409 | 0 | | 0 | 8 | 100086 | 6/6/2019 19:14 |
| 359739071228837.00 | 6/6/2019 23:25 | 39.5547316 | -89.2972765 | 623.687665 | 6.9 | 290 | 0 | 9 | 101086 | 6/6/2019 19:25 |
| 359739071228837.00 | 6/6/2019 23:25 | 39.5526938 | -89.2978483 | 619.4225731 | 19.253 | 260 | 0 | 9 | 12086 | 6/6/2019 19:25 |
| 359739071228837.00 | 6/6/2019 23:26 | 39.5527768 | -89.301588 | 588.2545941 | 23.297 | 268 | 0 | 6 | 12086 | 6/6/2019 19:26 |

**0065**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/6/2019 23:26 | 39.5525426 | -89.30172 | 591.863518 | 0 | | 0 | 8 | 12086 | 6/6/2019 19:26 |
| 359739071228837.00 | 6/6/2019 23:27 | 39.5523998 | -89.3012396 | 682.4146992 | 1.15 | | 0 | 4 | 12086 | 6/6/2019 19:27 |
| 359739071228837.00 | 6/6/2019 23:27 | 39.5524041 | -89.3012138 | 711.2860903 | 0 | | 0 | 4 | 100086 | 6/6/2019 19:27 |
| 359739071228837.00 | 6/6/2019 23:29 | 39.5525665 | -89.3020731 | 604.0026256 | 2.3 | 218 | 0 | 9 | 101086 | 6/6/2019 19:29 |
| 359739071228837.00 | 6/6/2019 23:29 | 39.55134 | -89.3023843 | 638.7795285 | 14.194 | 264 | 0 | 9 | 12086 | 6/6/2019 19:29 |
| 359739071228837.00 | 6/6/2019 23:30 | 39.5512095 | -89.3056366 | 682.4146992 | 10.134 | 266 | 0 | 6 | 12086 | 6/6/2019 19:30 |
| 359739071228837.00 | 6/6/2019 23:30 | 39.5509608 | -89.3063901 | 778.8713923 | 2.3 | 168 | 0 | 5 | 12086 | 6/6/2019 19:30 |
| 359739071228837.00 | 6/6/2019 23:31 | 39.55112 | -89.3065301 | 774.2782164 | 1.15 | | 0 | 5 | 12086 | 6/6/2019 19:31 |
| 359739071228837.00 | 6/6/2019 23:31 | 39.5512153 | -89.3064245 | 695.8661428 | 0 | | 0 | 7 | 12086 | 6/6/2019 19:31 |
| 359739071228837.00 | 6/6/2019 23:32 | 39.5511641 | -89.3063143 | 705.7086625 | 0 | | 0 | 7 | 100086 | 6/6/2019 19:32 |
| 359739071228837.00 | 6/7/2019 0:32 | 39.5510956 | -89.3063298 | 920.9317599 | 0 | | 0 | 6 | 101086 | 6/6/2019 20:32 |
| 359739071228837.00 | 6/7/2019 0:32 | 39.5511251 | -89.3064241 | 808.3989514 | 0 | | 0 | 6 | 12086 | 6/6/2019 20:32 |
| 359739071228837.00 | 6/7/2019 0:32 | 39.5511226 | -89.3064191 | 804.7900275 | 0 | | 0 | 6 | 100086 | 6/6/2019 20:33 |
| 359739071228837.00 | 6/7/2019 0:34 | 39.5511695 | -89.3061796 | 675.8530194 | 2.3 | 118 | 0 | 8 | 101086 | 6/6/2019 20:34 |
| 359739071228837.00 | 6/7/2019 0:34 | 39.5512723 | -89.3064201 | 662.4015758 | 0 | | 0 | 8 | 12086 | 6/6/2019 20:34 |
| 359739071228837.00 | 6/7/2019 0:35 | 39.5511783 | -89.306478 | 673.2283475 | 1.15 | 196 | 0 | 7 | 100086 | 6/6/2019 20:35 |
| 359739071228837.00 | 6/7/2019 0:43 | 39.5512088 | -89.3065676 | 786.08924 | 0 | | 0 | 8 | 101086 | 6/6/2019 20:43 |
| 359739071228837.00 | 6/7/2019 0:43 | 39.5512088 | -89.3064493 | 639.4356965 | 0 | | 0 | 8 | 12086 | 6/6/2019 20:43 |
| 359739071228837.00 | 6/7/2019 0:43 | 39.551207 | -89.3064521 | 643.0446204 | 0 | | 0 | 8 | 100086 | 6/6/2019 20:43 |
| 359739071228837.00 | 6/7/2019 0:43 | 39.551207 | -89.3064521 | 643.0446204 | 0 | | 0 | 8 | 101086 | 6/6/2019 20:44 |
| 359739071228837.00 | 6/7/2019 0:44 | 39.551003 | -89.306758 | 967.5196865 | 0 | | 0 | 7 | 12086 | 6/6/2019 20:44 |
| 359739071228837.00 | 6/7/2019 0:44 | 39.5509823 | -89.3068035 | 1015.091865 | 0 | | 0 | 7 | 100086 | 6/6/2019 20:45 |
| 359739071228837.00 | 6/7/2019 0:49 | 39.550977 | -89.3068046 | 774.9343844 | 2.3 | 219 | 0 | 7 | 101086 | 6/6/2019 20:49 |
| 359739071228837.00 | 6/7/2019 0:50 | 39.5511113 | -89.3066126 | 690.616799 | 0 | | 0 | 7 | 12086 | 6/6/2019 20:50 |
| 359739071228837.00 | 6/7/2019 0:50 | 39.5511193 | -89.3066068 | 686.0236231 | 0 | | 0 | 7 | 100086 | 6/6/2019 20:50 |
| 359739071228837.00 | 6/7/2019 1:01 | 39.5512238 | -89.3063756 | 499.6719168 | 9.119 | 151 | 0 | 6 | 101086 | 6/6/2019 21:01 |
| 359739071228837.00 | 6/7/2019 1:01 | 39.5512903 | -89.3063798 | 535.7611557 | 0 | | 0 | 7 | 12086 | 6/6/2019 21:01 |
| 359739071228837.00 | 6/7/2019 1:01 | 39.551292 | -89.3063796 | 536.4173237 | 0 | | 0 | 7 | 100086 | 6/6/2019 21:02 |
| 359739071228837.00 | 6/7/2019 1:13 | 39.551399 | -89.3064196 | 529.5275599 | 0 | | 0 | 7 | 101086 | 6/6/2019 21:13 |
| 359739071228837.00 | 6/7/2019 1:14 | 39.5513798 | -89.3064553 | 567.9133867 | 0 | | 0 | 7 | 12086 | 6/6/2019 21:14 |
| 359739071228837.00 | 6/7/2019 1:14 | 39.5513763 | -89.3064555 | 569.8818906 | 0 | | 0 | 7 | 100086 | 6/6/2019 21:14 |
| 359739071228837.00 | 6/7/2019 1:48 | 39.5511895 | -89.3063751 | 614.8293973 | 0 | | 0 | 5 | 101086 | 6/6/2019 21:48 |

**0066**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 1:48 | 39.5513193 | -89.3064011 | 611.5485574 | 0 | | 0 | 6 | 12086 | 6/6/2019 21:49 |
| 359739071228837.00 | 6/7/2019 1:48 | 39.551318 | -89.3064045 | 610.2362214 | 0 | | 0 | 6 | 100086 | 6/6/2019 21:49 |
| 359739071228837.00 | 6/7/2019 1:52 | 39.5513568 | -89.306679 | 553.8057751 | 1.15 | 93 | 0 | 6 | 101086 | 6/6/2019 21:52 |
| 359739071228837.00 | 6/7/2019 1:53 | 39.5513025 | -89.3065486 | 592.8477699 | 0 | | 0 | 7 | 12086 | 6/6/2019 21:53 |
| 359739071228837.00 | 6/7/2019 1:53 | 39.5512625 | -89.3064785 | 573.4908145 | 3.45 | 340 | 0 | 6 | 12086 | 6/6/2019 21:53 |
| 359739071228837.00 | 6/7/2019 1:54 | 39.5509805 | -89.3067966 | 552.8215232 | 1.15 | | 0 | 4 | 12086 | 6/6/2019 21:54 |
| 359739071228837.00 | 6/7/2019 1:54 | 39.5512138 | -89.3063623 | 517.0603682 | 1.15 | | 0 | 6 | 12086 | 6/6/2019 21:54 |
| 359739071228837.00 | 6/7/2019 1:55 | 39.5512028 | -89.3066223 | 686.6797911 | 2.3 | 266 | 0 | 6 | 12086 | 6/6/2019 21:55 |
| 359739071228837.00 | 6/7/2019 1:55 | 39.551223 | -89.3066316 | 689.960631 | 1.15 | | 0 | 6 | 100086 | 6/6/2019 21:55 |
| 359739071228837.00 | 6/7/2019 1:55 | 39.551223 | -89.3066316 | 689.960631 | 1.15 | | 0 | 6 | 101086 | 6/6/2019 21:55 |
| 359739071228837.00 | 6/7/2019 1:55 | 39.5513963 | -89.3066481 | 553.4776911 | 0 | | 0 | 6 | 12086 | 6/6/2019 21:55 |
| 359739071228837.00 | 6/7/2019 1:56 | 39.5512293 | -89.3064705 | 534.4488197 | 1.15 | 141 | 0 | 7 | 12086 | 6/6/2019 21:56 |
| 359739071228837.00 | 6/7/2019 1:56 | 39.5510226 | -89.3066415 | 371.3910767 | 1.15 | | 0 | 4 | 12086 | 6/6/2019 21:56 |
| 359739071228837.00 | 6/7/2019 1:57 | 39.5512123 | -89.3064391 | 494.0944889 | 1.15 | 332 | 0 | 5 | 12086 | 6/6/2019 21:57 |
| 359739071228837.00 | 6/7/2019 1:57 | 39.5514028 | -89.3065285 | 655.839896 | 1.15 | | 0 | 5 | 12086 | 6/6/2019 21:57 |
| 359739071228837.00 | 6/7/2019 1:58 | 39.551094 | -89.3065486 | 585.3018382 | 2.3 | | 0 | 5 | 12086 | 6/6/2019 21:58 |
| 359739071228837.00 | 6/7/2019 1:58 | 39.5507365 | -89.3066693 | 558.070867 | 2.3 | 225 | 0 | 6 | 12086 | 6/6/2019 21:58 |
| 359739071228837.00 | 6/7/2019 1:58 | 39.5511866 | -89.306675 | 583.9895022 | 3.45 | | 0 | 5 | 12086 | 6/6/2019 21:58 |
| 359739071228837.00 | 6/7/2019 1:59 | 39.5514931 | -89.3064568 | 590.223098 | 0 | | 0 | 5 | 12086 | 6/6/2019 21:59 |
| 359739071228837.00 | 6/7/2019 1:59 | 39.5521383 | -89.3067141 | 604.6587936 | 31.401 | 2 | 0 | 6 | 12086 | 6/6/2019 21:59 |
| 359739071228837.00 | 6/7/2019 2:00 | 39.5546306 | -89.3067306 | 687.0078751 | 17.223 | 347 | 0 | 6 | 12086 | 6/6/2019 22:00 |
| 359739071228837.00 | 6/7/2019 2:00 | 39.5547953 | -89.3092656 | 599.4094497 | 11.149 | 359 | 0 | 5 | 12086 | 6/6/2019 22:00 |
| 359739071228837.00 | 6/7/2019 2:01 | 39.5568538 | -89.3094063 | 559.055119 | 26.342 | 356 | 0 | 7 | 12086 | 6/6/2019 22:01 |
| 359739071228837.00 | 6/7/2019 2:01 | 39.5579158 | -89.3099881 | 659.7769039 | 6.9 | 262 | 0 | 7 | 12086 | 6/6/2019 22:01 |
| 359739071228837.00 | 6/7/2019 2:02 | 39.5570861 | -89.310679 | 679.4619433 | 3.45 | 142 | 0 | 6 | 12086 | 6/6/2019 22:02 |
| 359739071228837.00 | 6/7/2019 2:02 | 39.5571848 | -89.310601 | 763.7795287 | 1.15 | 260 | 0 | 6 | 12086 | 6/6/2019 22:02 |
| 359739071228837.00 | 6/7/2019 2:02 | 39.5571956 | -89.3105436 | 802.8215235 | 1.15 | 252 | 0 | 7 | 100086 | 6/6/2019 22:02 |
| 359739071228837.00 | 6/7/2019 2:06 | 39.5571955 | -89.3108635 | 834.3175866 | 0 | | 0 | 6 | 101086 | 6/6/2019 22:06 |
| 359739071228837.00 | 6/7/2019 2:07 | 39.5572551 | -89.3107235 | 773.2939644 | 0 | | 0 | 7 | 12086 | 6/6/2019 22:07 |
| 359739071228837.00 | 6/7/2019 2:07 | 39.5572591 | -89.3107065 | 761.8110248 | 0 | | 0 | 8 | 100086 | 6/6/2019 22:07 |
| 359739071228837.00 | 6/7/2019 2:13 | 39.5572253 | -89.310531 | 612.8608933 | 0 | | 0 | 8 | 101086 | 6/6/2019 22:13 |
| 359739071228837.00 | 6/7/2019 2:13 | 39.5572715 | -89.3104758 | 589.56693 | 0 | | 0 | 9 | 12086 | 6/6/2019 22:13 |

**0067**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 2:13 | 39.5572723 | -89.3104773 | 591.863518 | 0 | | 0 | 9 | 100086 | 6/6/2019 22:13 |
| 359739071228837.00 | 6/7/2019 2:52 | 39.5575746 | -89.3106145 | 653.5433081 | 1.15 | 356 | 0 | 7 | 101085 | 6/6/2019 22:52 |
| 359739071228837.00 | 6/7/2019 2:52 | 39.5572873 | -89.3106073 | 669.9475076 | 3.45 | 27 | 0 | 7 | 12085 | 6/6/2019 22:52 |
| 359739071228837.00 | 6/7/2019 2:52 | 39.5579365 | -89.3102666 | 696.8503948 | 8.104 | 107 | 0 | 6 | 12085 | 6/6/2019 22:53 |
| 359739071228837.00 | 6/7/2019 2:53 | 39.5591413 | -89.3094791 | 736.8766415 | 4.6 | | 0 | 5 | 12085 | 6/6/2019 22:53 |
| 359739071228837.00 | 6/7/2019 2:53 | 39.5600575 | -89.3083833 | 608.5958015 | 20.268 | 269 | 0 | 7 | 12085 | 6/6/2019 22:53 |
| 359739071228837.00 | 6/7/2019 2:54 | 39.5600188 | -89.313905 | 645.9973763 | 46.594 | 275 | 0 | 5 | 12085 | 6/6/2019 22:54 |
| 359739071228837.00 | 6/7/2019 2:54 | 39.560134 | -89.321545 | 602.3622056 | 65.847 | 275 | 0 | 6 | 12085 | 6/6/2019 22:54 |
| 359739071228837.00 | 6/7/2019 2:55 | 39.5601428 | -89.329861 | 577.4278224 | 25.327 | 268 | 0 | 5 | 12085 | 6/6/2019 22:55 |
| 359739071228837.00 | 6/7/2019 2:55 | 39.5640991 | -89.3303706 | 581.0367463 | 54.698 | 0 | 0 | 5 | 12085 | 6/6/2019 22:55 |
| 359739071228837.00 | 6/7/2019 2:56 | 39.5673398 | -89.331214 | 606.6272975 | 36.476 | 270 | 0 | 7 | 12085 | 6/6/2019 22:56 |
| 359739071228837.00 | 6/7/2019 2:56 | 39.5674478 | -89.339394 | 603.6745416 | 59.773 | 270 | 0 | 7 | 12085 | 6/6/2019 22:56 |
| 359739071228837.00 | 6/7/2019 2:56 | 39.5674188 | -89.347478 | 629.5931768 | 64.832 | 268 | 0 | 7 | 12085 | 6/6/2019 22:57 |
| 359739071228837.00 | 6/7/2019 2:57 | 39.567336 | -89.3557566 | 607.6115495 | 67.877 | 274 | 0 | 5 | 12085 | 6/6/2019 22:57 |
| 359739071228837.00 | 6/7/2019 2:57 | 39.567325 | -89.3644433 | 608.2677175 | 58.758 | 269 | 0 | 6 | 12085 | 6/6/2019 22:57 |
| 359739071228837.00 | 6/7/2019 2:58 | 39.5699386 | -89.3717133 | 644.0288724 | 58.758 | 326 | 0 | 5 | 12085 | 6/6/2019 22:58 |
| 359739071228837.00 | 6/7/2019 2:58 | 39.5753296 | -89.3764125 | 604.0026256 | 57.743 | 303 | 0 | 5 | 12085 | 6/6/2019 22:58 |
| 359739071228837.00 | 6/7/2019 2:59 | 39.5772808 | -89.3844623 | 611.8766414 | 65.847 | 282 | 0 | 4 | 12085 | 6/6/2019 22:59 |
| 359739071228837.00 | 6/7/2019 2:59 | 39.5786466 | -89.3931226 | 581.3648303 | 59.773 | 278 | 0 | 5 | 12085 | 6/6/2019 22:59 |
| 359739071228837.00 | 6/7/2019 3:00 | 39.5806393 | -89.4008968 | 575.4593185 | 48.624 | 305 | 0 | 4 | 12085 | 6/6/2019 23:00 |
| 359739071228837.00 | 6/7/2019 3:00 | 39.5830606 | -89.4058348 | 581.3648303 | 31.401 | 304 | 0 | 5 | 12085 | 6/6/2019 23:00 |
| 359739071228837.00 | 6/7/2019 3:01 | 39.5849545 | -89.4107245 | 563.6482948 | 23.297 | 293 | 0 | 4 | 12085 | 6/6/2019 23:01 |
| 359739071228837.00 | 6/7/2019 3:01 | 39.5865318 | -89.4148771 | 617.7821532 | 31.401 | 302 | 0 | 5 | 12085 | 6/6/2019 23:01 |
| 359739071228837.00 | 6/7/2019 3:02 | 39.5886603 | -89.4191493 | 627.9527569 | 31.401 | 304 | 0 | 5 | 12085 | 6/6/2019 23:02 |
| 359739071228837.00 | 6/7/2019 3:02 | 39.5911091 | -89.4225736 | 618.1102372 | 23.297 | 281 | 0 | 5 | 12085 | 6/6/2019 23:02 |
| 359739071228837.00 | 6/7/2019 3:02 | 39.5907918 | -89.4246876 | 600.3937017 | 3.45 | | 0 | 5 | 12085 | 6/6/2019 23:03 |
| 359739071228837.00 | 6/7/2019 3:03 | 39.5904458 | -89.425362 | 792.9790038 | 2.3 | | 0 | 4 | 12085 | 6/6/2019 23:03 |
| 359739071228837.00 | 6/7/2019 3:03 | 39.5907565 | -89.4252731 | 760.4986888 | 3.45 | | 0 | 6 | 12085 | 6/6/2019 23:03 |
| 359739071228837.00 | 6/7/2019 3:03 | 39.5907031 | -89.4253833 | 721.12861 | 0 | | 0 | 6 | 100085 | 6/6/2019 23:04 |
| 359739071228837.00 | 6/7/2019 3:05 | 39.5908561 | -89.4253915 | 733.9238856 | 4.6 | 332 | 0 | 7 | 101085 | 6/6/2019 23:05 |
| 359739071228837.00 | 6/7/2019 3:05 | 39.5909751 | -89.422767 | 677.4934394 | 29.387 | 105 | 0 | 5 | 12085 | 6/6/2019 23:05 |
| 359739071228837.00 | 6/7/2019 3:05 | 39.5884061 | -89.4189383 | 652.2309721 | 34.446 | 136 | 0 | 5 | 12085 | 6/6/2019 23:06 |

**0068**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|-----------|-------------------|----------|-----------|----------|-------|-----------|--------|---------|-------|-------------|
| 359739071228837.00 | 6/7/2019 3:06 | 39.5864425 | -89.4147958 | 598.7532818 | 31.401 | 123 | 0 | 6 | 12085 | 6/6/2019 23:06 |
| 359739071228837.00 | 6/7/2019 3:06 | 39.584521 | -89.4100276 | 669.6194236 | 26.342 | 98 | 0 | 6 | 12085 | 6/6/2019 23:06 |
| 359739071228837.00 | 6/7/2019 3:07 | 39.582689 | -89.4053858 | 622.375329 | 31.401 | 122 | 0 | 5 | 12085 | 6/6/2019 23:07 |
| 359739071228837.00 | 6/7/2019 3:07 | 39.5804458 | -89.4004046 | 558.727035 | 48.624 | 121 | 0 | 5 | 12085 | 6/6/2019 23:07 |
| 359739071228837.00 | 6/7/2019 3:08 | 39.5778856 | -89.3931915 | 961.9422587 | 39.505 | 130 | 0 | 6 | 12085 | 6/6/2019 23:08 |
| 359739071228837.00 | 6/7/2019 3:08 | 39.5767533 | -89.3834181 | 720.1443581 | 55.713 | 109 | 0 | 5 | 12085 | 6/6/2019 23:08 |
| 359739071228837.00 | 6/7/2019 3:09 | 39.5743485 | -89.3751963 | 578.0839904 | 60.788 | 141 | 0 | 6 | 12085 | 6/6/2019 23:09 |
| 359739071228837.00 | 6/7/2019 3:09 | 39.5687436 | -89.370268 | 570.8661426 | 56.728 | 123 | 0 | 6 | 12085 | 6/6/2019 23:09 |
| 359739071228837.00 | 6/7/2019 3:10 | 39.5672915 | -89.3622501 | 584.6456702 | 58.758 | 90 | 0 | 5 | 12085 | 6/6/2019 23:10 |
| 359739071228837.00 | 6/7/2019 3:10 | 39.5673445 | -89.3535053 | 590.551182 | 57.743 | 91 | 0 | 5 | 12085 | 6/6/2019 23:10 |
| 359739071228837.00 | 6/7/2019 3:11 | 39.5673493 | -89.34477 | 631.8897647 | 58.758 | 90 | 0 | 5 | 12085 | 6/6/2019 23:11 |
| 359739071228837.00 | 6/7/2019 3:11 | 39.5674803 | -89.3365765 | 527.2309719 | 59.773 | 91 | 0 | 5 | 12085 | 6/6/2019 23:11 |
| 359739071228837.00 | 6/7/2019 3:12 | 39.5672623 | -89.326293 | 604.0026256 | 59.773 | 91 | 0 | 6 | 12085 | 6/6/2019 23:12 |
| 359739071228837.00 | 6/7/2019 3:12 | 39.5672118 | -89.3185873 | 579.7244103 | 47.609 | 92 | 0 | 5 | 12085 | 6/6/2019 23:12 |
| 359739071228837.00 | 6/7/2019 3:13 | 39.5671546 | -89.3121086 | 634.5144367 | 35.461 | 92 | 0 | 5 | 12085 | 6/6/2019 23:13 |
| 359739071228837.00 | 6/7/2019 3:13 | 39.5659213 | -89.3092928 | 633.8582687 | 34.446 | 146 | 0 | 6 | 12085 | 6/6/2019 23:13 |
| 359739071228837.00 | 6/7/2019 3:13 | 39.5631251 | -89.3070405 | 640.4199485 | 26.342 | 186 | 0 | 5 | 12085 | 6/6/2019 23:14 |
| 359739071228837.00 | 6/7/2019 3:14 | 39.5597425 | -89.3069968 | 614.8293973 | 31.401 | 180 | 0 | 5 | 12085 | 6/6/2019 23:14 |
| 359739071228837.00 | 6/7/2019 3:14 | 39.5560586 | -89.3068855 | 647.6377963 | 31.401 | 182 | 0 | 5 | 12085 | 6/6/2019 23:14 |
| 359739071228837.00 | 6/7/2019 3:15 | 39.5533136 | -89.3068546 | 668.9632556 | 1.15 | 349 | 0 | 6 | 12085 | 6/6/2019 23:15 |
| 359739071228837.00 | 6/7/2019 3:15 | 39.554181 | -89.3070255 | 924.8687678 | 4.6 | 354 | 0 | 5 | 12085 | 6/6/2019 23:15 |
| 359739071228837.00 | 6/7/2019 3:16 | 39.5512011 | -89.3067756 | 704.7244105 | 1.15 | | 0 | 6 | 12085 | 6/6/2019 23:16 |
| 359739071228837.00 | 6/7/2019 3:16 | 39.5512418 | -89.3067046 | 604.6587936 | 4.6 | 234 | 0 | 5 | 12085 | 6/6/2019 23:16 |
| 359739071228837.00 | 6/7/2019 3:16 | 39.5512926 | -89.3066496 | 573.1627305 | 1.15 | 234 | 0 | 5 | 100085 | 6/6/2019 23:17 |
| 359739071228837.00 | 6/7/2019 3:16 | 39.5512926 | -89.3066496 | 573.1627305 | 1.15 | 234 | 0 | 5 | 101085 | 6/6/2019 23:17 |
| 359739071228837.00 | 6/7/2019 3:17 | 39.5508056 | -89.3072985 | 882.8740171 | 0 | | 0 | 6 | 12085 | 6/6/2019 23:17 |
| 359739071228837.00 | 6/7/2019 3:17 | 39.5508151 | -89.3072846 | 878.2808412 | 0 | | 0 | 6 | 100085 | 6/6/2019 23:18 |
| 359739071228837.00 | 6/7/2019 3:58 | 39.5510851 | -89.306524 | 552.8215232 | 1.15 | | 0 | 6 | 101085 | 6/6/2019 23:58 |
| 359739071228837.00 | 6/7/2019 3:58 | 39.5506055 | -89.3059865 | 564.9606308 | 17.223 | 160 | 0 | 6 | 12085 | 6/6/2019 23:58 |
| 359739071228837.00 | 6/7/2019 3:59 | 39.5511301 | -89.3024305 | 504.9212606 | 11.149 | 89 | 0 | 5 | 12085 | 6/6/2019 23:59 |
| 359739071228837.00 | 6/7/2019 3:59 | 39.551083 | -89.2999538 | 611.2204734 | 11.149 | 110 | 0 | 5 | 12085 | 6/6/2019 23:59 |
| 359739071228837.00 | 6/7/2019 4:00 | 39.5514596 | -89.2974723 | 625.3280849 | 21.283 | 13 | 0 | 4 | 12085 | 6/7/2019 0:00 |

**0069**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 4:00 | 39.5521506 | -89.2947668 | 660.7611559 | 25.327 | 100 | 0 | 5 | 12085 | 6/7/2019 0:00 |
| 359739071228837.00 | 6/7/2019 4:01 | 39.5520261 | -89.2920801 | 590.223098 | 27.357 | 114 | 0 | 5 | 12085 | 6/7/2019 0:01 |
| 359739071228837.00 | 6/7/2019 4:01 | 39.5523035 | -89.2867435 | 524.934384 | 33.431 | 88 | 0 | 5 | 12085 | 6/7/2019 0:01 |
| 359739071228837.00 | 6/7/2019 4:01 | 39.552864 | -89.2815501 | 841.5354344 | 41.535 | 47 | 0 | 5 | 12085 | 6/7/2019 0:02 |
| 359739071228837.00 | 6/7/2019 4:02 | 39.5537636 | -89.2789101 | 615.1574813 | 20.268 | 360 | 0 | 5 | 12085 | 6/7/2019 0:02 |
| 359739071228837.00 | 6/7/2019 4:02 | 39.5530541 | -89.2778036 | 634.1863527 | 9.119 | 164 | 0 | 4 | 12085 | 6/7/2019 0:03 |
| 359739071228837.00 | 6/7/2019 4:03 | 39.5529183 | -89.2778131 | 648.9501322 | 6.9 | 351 | 0 | 5 | 12085 | 6/7/2019 0:03 |
| 359739071228837.00 | 6/7/2019 4:03 | 39.5528461 | -89.2778515 | 657.480316 | 1.15 | | 0 | 5 | 12085 | 6/7/2019 0:03 |
| 359739071228837.00 | 6/7/2019 4:03 | 39.5528856 | -89.277881 | 641.0761165 | 3.45 | 22 | 0 | 5 | 100085 | 6/7/2019 0:04 |
| 359739071228837.00 | 6/7/2019 5:29 | 39.5525758 | -89.2782673 | 597.7690298 | 14.194 | 303 | 0 | 5 | 101085 | 6/7/2019 1:29 |
| 359739071228837.00 | 6/7/2019 5:29 | 39.5540101 | -89.2785811 | 724.4094499 | 3.45 | 348 | 0 | 5 | 12085 | 6/7/2019 1:29 |
| 359739071228837.00 | 6/7/2019 5:30 | 39.5522495 | -89.2794396 | 580.3805783 | 19.253 | 276 | 0 | 5 | 12085 | 6/7/2019 1:30 |
| 359739071228837.00 | 6/7/2019 5:30 | 39.5523021 | -89.2842306 | 616.7979012 | 33.431 | 271 | 0 | 5 | 12085 | 6/7/2019 1:30 |
| 359739071228837.00 | 6/7/2019 5:31 | 39.5523073 | -89.289216 | 610.5643054 | 33.431 | 270 | 0 | 4 | 12085 | 6/7/2019 1:31 |
| 359739071228837.00 | 6/7/2019 5:31 | 39.5522658 | -89.291851 | 639.4356965 | 26.342 | 262 | 0 | 5 | 12085 | 6/7/2019 1:31 |
| 359739071228837.00 | 6/7/2019 5:31 | 39.5523455 | -89.2933948 | 524.6063 | 1.15 | 106 | 0 | 4 | 12085 | 6/7/2019 1:31 |
| 359739071228837.00 | 6/7/2019 5:32 | 39.5522408 | -89.2941771 | 633.8582687 | 17.223 | 273 | 0 | 5 | 12085 | 6/7/2019 1:32 |
| 359739071228837.00 | 6/7/2019 5:32 | 39.5525975 | -89.2971376 | 779.1994763 | 0 | 127 | 0 | 5 | 12085 | 6/7/2019 1:32 |
| 359739071228837.00 | 6/7/2019 5:33 | 39.5526623 | -89.298955 | 649.2782162 | 26.342 | 270 | 0 | 5 | 12085 | 6/7/2019 1:33 |
| 359739071228837.00 | 6/7/2019 5:33 | 39.552577 | -89.2993175 | 833.9895026 | 12.164 | 16 | 0 | 5 | 12085 | 6/7/2019 1:33 |
| 359739071228837.00 | 6/7/2019 5:34 | 39.552536 | -89.2986753 | 800.1968516 | 23.297 | 100 | 0 | 5 | 12085 | 6/7/2019 1:34 |
| 359739071228837.00 | 6/7/2019 5:34 | 39.5531863 | -89.2989203 | 806.4304474 | 0 | | 0 | 4 | 12085 | 6/7/2019 1:34 |
| 359739071228837.00 | 6/7/2019 5:35 | 39.5529755 | -89.2995566 | 674.8687674 | 9.119 | 119 | 0 | 5 | 12085 | 6/7/2019 1:35 |
| 359739071228837.00 | 6/7/2019 5:35 | 39.5529633 | -89.2995758 | 685.0393711 | 11.149 | 118 | 0 | 5 | 100085 | 6/7/2019 1:35 |
| 359739071228837.00 | 6/7/2019 5:46 | 39.5524388 | -89.2979798 | 677.4934394 | 9.119 | 200 | 0 | 4 | 101085 | 6/7/2019 1:46 |
| 359739071228837.00 | 6/7/2019 5:46 | 39.5527168 | -89.2990553 | 537.7296596 | 0 | | 0 | 7 | 12085 | 6/7/2019 1:46 |
| 359739071228837.00 | 6/7/2019 5:46 | 39.5527506 | -89.2991356 | 551.5091872 | 0 | | 0 | 7 | 100085 | 6/7/2019 1:46 |
| 359739071228837.00 | 6/7/2019 5:47 | 39.5529788 | -89.2996301 | 644.3569564 | 1.15 | | 0 | 7 | 101085 | 6/7/2019 1:47 |
| 359739071228837.00 | 6/7/2019 5:47 | 39.552863 | -89.3019718 | 594.1601059 | 17.223 | 267 | 0 | 6 | 12085 | 6/7/2019 1:48 |
| 359739071228837.00 | 6/7/2019 5:48 | 39.551343 | -89.3030163 | 573.4908145 | 14.194 | 284 | 0 | 4 | 12085 | 6/7/2019 1:48 |
| 359739071228837.00 | 6/7/2019 5:48 | 39.551226 | -89.3061551 | 605.9711295 | 12.164 | 261 | 0 | 5 | 12085 | 6/7/2019 1:48 |
| 359739071228837.00 | 6/7/2019 5:49 | 39.5512525 | -89.3064095 | 654.1994761 | 2.3 | | 0 | 6 | 12085 | 6/7/2019 1:49 |

**0070**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 5:49 | 39.5510316 | -89.3064853 | 697.1784788 | 4.6 | 200 | 0 | 6 | 12085 | 6/7/2019 1:49 |
| 359739071228837.00 | 6/7/2019 5:50 | 39.5513605 | -89.3066073 | 653.2152241 | 2.3 | | 0 | 5 | 12085 | 6/7/2019 1:50 |
| 359739071228837.00 | 6/7/2019 5:50 | 39.5513728 | -89.306474 | 648.2939642 | 0 | | 0 | 5 | 100085 | 6/7/2019 1:50 |
| 359739071228837.00 | 6/7/2019 9:51 | 39.551197 | -89.3067631 | 659.4488199 | 5.75 | 227 | 0 | 7 | 101085 | 6/7/2019 5:51 |
| 359739071228837.00 | 6/7/2019 9:52 | 39.5512598 | -89.3065955 | 635.1706046 | 0 | | 0 | 8 | 12085 | 6/7/2019 5:52 |
| 359739071228837.00 | 6/7/2019 9:52 | 39.5512616 | -89.306593 | 633.2021007 | 0 | | 0 | 8 | 100085 | 6/7/2019 5:52 |
| 359739071228837.00 | 6/7/2019 10:10 | 39.5513098 | -89.3064336 | 664.3700798 | 0 | | 0 | 8 | 101085 | 6/7/2019 6:10 |
| 359739071228837.00 | 6/7/2019 10:10 | 39.551283 | -89.3064805 | 619.4225731 | 0 | | 0 | 8 | 12085 | 6/7/2019 6:10 |
| 359739071228837.00 | 6/7/2019 10:10 | 39.5512873 | -89.306475 | 621.7191611 | 0 | | 0 | 8 | 100085 | 6/7/2019 6:11 |
| 359739071228837.00 | 6/7/2019 13:10 | 39.5513373 | -89.3065758 | 677.1653554 | 0 | | 0 | 5 | 101085 | 6/7/2019 9:10 |
| 359739071228837.00 | 6/7/2019 13:10 | 39.5513095 | -89.3065343 | 519.6850402 | 0 | | 0 | 5 | 12085 | 6/7/2019 9:10 |
| 359739071228837.00 | 6/7/2019 13:11 | 39.5511638 | -89.3065201 | 297.9002629 | 4.6 | 240 | 0 | 5 | 12085 | 6/7/2019 9:11 |
| 359739071228837.00 | 6/7/2019 13:11 | 39.5526051 | -89.3067305 | 563.3202108 | 0 | | 0 | 5 | 12085 | 6/7/2019 9:11 |
| 359739071228837.00 | 6/7/2019 13:12 | 39.5529418 | -89.3071698 | 750.9842531 | 1.15 | 227 | 0 | 5 | 12085 | 6/7/2019 9:12 |
| 359739071228837.00 | 6/7/2019 13:13 | 39.5526103 | -89.3080095 | 69.55380588 | 1.15 | | 0 | 4 | 12085 | 6/7/2019 9:13 |
| 359739071228837.00 | 6/7/2019 13:13 | 39.5530451 | -89.3070248 | 698.1627307 | 2.3 | 237 | 0 | 5 | 12085 | 6/7/2019 9:13 |
| 359739071228837.00 | 6/7/2019 13:13 | 39.5530271 | -89.3070576 | 669.6194236 | 1.15 | 235 | 0 | 5 | 100085 | 6/7/2019 9:13 |
| 359739071228837.00 | 6/7/2019 13:16 | 39.5529298 | -89.3072421 | 563.9763788 | 1.15 | 234 | 0 | 4 | 101085 | 6/7/2019 9:16 |
| 359739071228837.00 | 6/7/2019 13:16 | 39.5529691 | -89.3071673 | 562.0078749 | 0 | | 0 | 5 | 12085 | 6/7/2019 9:16 |
| 359739071228837.00 | 6/7/2019 13:16 | 39.55297 | -89.307165 | 564.3044628 | 0 | | 0 | 5 | 100085 | 6/7/2019 9:16 |
| 359739071228837.00 | 6/7/2019 13:17 | 39.5529731 | -89.3071738 | 621.3910771 | 1.15 | 350 | 0 | 5 | 101085 | 6/7/2019 9:17 |
| 359739071228837.00 | 6/7/2019 13:18 | 39.553292 | -89.3068038 | 576.1154864 | 11.149 | 45 | 0 | 6 | 12085 | 6/7/2019 9:18 |
| 359739071228837.00 | 6/7/2019 13:18 | 39.5562835 | -89.3067956 | 659.7769039 | 13.179 | 344 | 0 | 6 | 12085 | 6/7/2019 9:18 |
| 359739071228837.00 | 6/7/2019 13:19 | 39.5584475 | -89.3068098 | 521.9816281 | 31.401 | 357 | 0 | 5 | 12085 | 6/7/2019 9:19 |
| 359739071228837.00 | 6/7/2019 13:19 | 39.5601078 | -89.308351 | 713.9107622 | 29.387 | 270 | 0 | 6 | 12085 | 6/7/2019 9:19 |
| 359739071228837.00 | 6/7/2019 13:20 | 39.5602936 | -89.3109586 | 755.249345 | 6.9 | 359 | 0 | 6 | 12085 | 6/7/2019 9:20 |
| 359739071228837.00 | 6/7/2019 13:20 | 39.560644 | -89.310948 | 798.2283477 | 1.15 | 17 | 0 | 6 | 12085 | 6/7/2019 9:20 |
| 359739071228837.00 | 6/7/2019 13:21 | 39.5605888 | -89.3109156 | 514.4356963 | 0 | | 0 | 6 | 12085 | 6/7/2019 9:21 |
| 359739071228837.00 | 6/7/2019 13:21 | 39.5607228 | -89.3109568 | 772.6377965 | 1.15 | | 0 | 5 | 12085 | 6/7/2019 9:22 |
| 359739071228837.00 | 6/7/2019 13:22 | 39.5599998 | -89.3105656 | 573.8188985 | 17.223 | 90 | 0 | 5 | 12085 | 6/7/2019 9:22 |
| 359739071228837.00 | 6/7/2019 13:22 | 39.5598466 | -89.3073601 | 536.0892397 | 9.119 | 100 | 0 | 5 | 12085 | 6/7/2019 9:22 |
| 359739071228837.00 | 6/7/2019 13:23 | 39.5584121 | -89.3069206 | 596.1286098 | 24.312 | 178 | 0 | 6 | 12085 | 6/7/2019 9:23 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 13:23 | 39.5555546 | -89.3068081 | 647.9658803 | 26.342 | 180 | 0 | 6 | 12085 | 6/7/2019 9:23 |
| 359739071228837.00 | 6/7/2019 13:24 | 39.5530841 | -89.306778 | 653.5433081 | 2.3 | 180 | 0 | 6 | 12085 | 6/7/2019 9:24 |
| 359739071228837.00 | 6/7/2019 13:24 | 39.5527728 | -89.3043226 | 653.2152241 | 26.342 | 91 | 0 | 5 | 12085 | 6/7/2019 9:24 |
| 359739071228837.00 | 6/7/2019 13:25 | 39.5527783 | -89.3021728 | 695.8661428 | 20.268 | 90 | 0 | 5 | 12084 | 6/7/2019 9:25 |
| 359739071228837.00 | 6/7/2019 13:25 | 39.552571 | -89.2984243 | 608.9238854 | 9.119 | 102 | 0 | 6 | 12084 | 6/7/2019 9:25 |
| 359739071228837.00 | 6/7/2019 13:26 | 39.552052 | -89.2979103 | 666.9947517 | 0 | 19 | 0 | 5 | 12084 | 6/7/2019 9:26 |
| 359739071228837.00 | 6/7/2019 13:26 | 39.552079 | -89.2979155 | 704.3963265 | 1.15 | 304 | 0 | 6 | 100084 | 6/7/2019 9:26 |
| 359739071228837.00 | 6/7/2019 13:27 | 39.5519943 | -89.297896 | 629.5931768 | 0 | | 0 | 6 | 101084 | 6/7/2019 9:27 |
| 359739071228837.00 | 6/7/2019 13:28 | 39.5520163 | -89.2979146 | 641.7322844 | 0 | | 0 | 8 | 12084 | 6/7/2019 9:28 |
| 359739071228837.00 | 6/7/2019 13:28 | 39.5520165 | -89.2979155 | 641.4042005 | 0 | | 0 | 8 | 100084 | 6/7/2019 9:28 |
| 359739071228837.00 | 6/7/2019 13:39 | 39.5520866 | -89.2979193 | 619.7506571 | 0 | 28 | 0 | 8 | 101084 | 6/7/2019 9:39 |
| 359739071228837.00 | 6/7/2019 13:39 | 39.5512918 | -89.2985528 | 616.1417332 | 20.268 | 272 | 0 | 8 | 12084 | 6/7/2019 9:39 |
| 359739071228837.00 | 6/7/2019 13:40 | 39.5512668 | -89.3019148 | 514.4356963 | 16.208 | 274 | 0 | 5 | 12084 | 6/7/2019 9:40 |
| 359739071228837.00 | 6/7/2019 13:40 | 39.5512825 | -89.3044861 | 629.2650928 | 28.372 | 268 | 0 | 5 | 12084 | 6/7/2019 9:40 |
| 359739071228837.00 | 6/7/2019 13:41 | 39.5512025 | -89.3066001 | 690.616799 | 4.6 | 204 | 0 | 6 | 12084 | 6/7/2019 9:41 |
| 359739071228837.00 | 6/7/2019 13:41 | 39.5508718 | -89.3072018 | 657.480316 | 4.6 | 225 | 0 | 5 | 12084 | 6/7/2019 9:41 |
| 359739071228837.00 | 6/7/2019 13:41 | 39.551148 | -89.3066105 | 537.4015756 | 0 | 258 | 0 | 6 | 12084 | 6/7/2019 9:42 |
| 359739071228837.00 | 6/7/2019 13:42 | 39.5510968 | -89.305947 | 624.671917 | 17.223 | 155 | 0 | 7 | 12084 | 6/7/2019 9:42 |
| 359739071228837.00 | 6/7/2019 13:42 | 39.5512715 | -89.3026235 | 645.0131243 | 17.223 | 89 | 0 | 6 | 12084 | 6/7/2019 9:42 |
| 359739071228837.00 | 6/7/2019 13:43 | 39.5513141 | -89.2997663 | 588.9107621 | 23.297 | 89 | 0 | 5 | 12084 | 6/7/2019 9:43 |
| 359739071228837.00 | 6/7/2019 13:43 | 39.5519625 | -89.29812 | 629.2650928 | 10.134 | 2 | 0 | 7 | 12084 | 6/7/2019 9:43 |
| 359739071228837.00 | 6/7/2019 13:44 | 39.5521685 | -89.2979751 | 655.183728 | 0 | 355 | 0 | 6 | 12084 | 6/7/2019 9:44 |
| 359739071228837.00 | 6/7/2019 13:44 | 39.5520236 | -89.297966 | 587.5984261 | 1.15 | 355 | 0 | 5 | 12084 | 6/7/2019 9:44 |
| 359739071228837.00 | 6/7/2019 13:45 | 39.5521626 | -89.297987 | 655.183728 | 0 | 357 | 0 | 6 | 12084 | 6/7/2019 9:45 |
| 359739071228837.00 | 6/7/2019 13:45 | 39.5520668 | -89.297957 | 617.4540692 | 0 | 356 | 0 | 5 | 100084 | 6/7/2019 9:45 |
| 359739071228837.00 | 6/7/2019 13:49 | 39.5520866 | -89.298032 | 618.7664051 | 6.9 | 247 | 0 | 6 | 101084 | 6/7/2019 9:49 |
| 359739071228837.00 | 6/7/2019 13:50 | 39.5513125 | -89.2988051 | 617.1259852 | 19.253 | 270 | 0 | 7 | 12084 | 6/7/2019 9:50 |
| 359739071228837.00 | 6/7/2019 13:50 | 39.5513171 | -89.3017573 | 578.7401584 | 13.179 | 278 | 0 | 7 | 12084 | 6/7/2019 9:50 |
| 359739071228837.00 | 6/7/2019 13:51 | 39.5513116 | -89.3045466 | 564.6325468 | 28.372 | 268 | 0 | 5 | 12084 | 6/7/2019 9:51 |
| 359739071228837.00 | 6/7/2019 13:51 | 39.5512515 | -89.306985 | 651.5748041 | 2.3 | 336 | 0 | 5 | 12084 | 6/7/2019 9:51 |
| 359739071228837.00 | 6/7/2019 13:52 | 39.5512498 | -89.306718 | 745.7349093 | 0 | | 0 | 6 | 12084 | 6/7/2019 9:52 |
| 359739071228837.00 | 6/7/2019 13:52 | 39.5511235 | -89.3067958 | 414.6981634 | 2.3 | 290 | 0 | 5 | 12084 | 6/7/2019 9:52 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 13:52 | 39.5511568 | -89.3067813 | 386.4829402 | 1.15 | 288 | 0 | 6 | 100084 | 6/7/2019 9:52 |
| 359739071228837.00 | 6/7/2019 14:00 | 39.5511341 | -89.307227 | 375.9842525 | 0 | | 0 | 6 | 101084 | 6/7/2019 10:00 |
| 359739071228837.00 | 6/7/2019 14:01 | 39.5511898 | -89.3067868 | 552.8215232 | 0 | | 0 | 7 | 12084 | 6/7/2019 10:01 |
| 359739071228837.00 | 6/7/2019 14:01 | 39.5512056 | -89.3067788 | 576.1154864 | 0 | | 0 | 9 | 100084 | 6/7/2019 10:01 |
| 359739071228837.00 | 6/7/2019 15:13 | 39.5512235 | -89.3065071 | 636.4829406 | 9.119 | 217 | 0 | 6 | 101084 | 6/7/2019 11:13 |
| 359739071228837.00 | 6/7/2019 15:14 | 39.5512308 | -89.3064705 | 607.6115495 | 0 | | 0 | 8 | 12084 | 6/7/2019 11:14 |
| 359739071228837.00 | 6/7/2019 15:14 | 39.5511958 | -89.3054195 | 625.000001 | 17.223 | 108 | 0 | 5 | 12084 | 6/7/2019 11:14 |
| 359739071228837.00 | 6/7/2019 15:15 | 39.5512748 | -89.3022193 | 562.0078749 | 5.75 | 106 | 0 | 7 | 12084 | 6/7/2019 11:15 |
| 359739071228837.00 | 6/7/2019 15:15 | 39.5494056 | -89.301278 | 468.8320217 | 24.312 | 98 | 0 | 5 | 12084 | 6/7/2019 11:15 |
| 359739071228837.00 | 6/7/2019 15:16 | 39.5493141 | -89.2975948 | 600.0656177 | 5.75 | | 0 | 6 | 12084 | 6/7/2019 11:16 |
| 359739071228837.00 | 6/7/2019 15:16 | 39.5484113 | -89.2962861 | 615.8136492 | 4.6 | 92 | 0 | 8 | 12084 | 6/7/2019 11:16 |
| 359739071228837.00 | 6/7/2019 15:16 | 39.547365 | -89.2958638 | 604.9868776 | 8.104 | 39 | 0 | 8 | 12084 | 6/7/2019 11:16 |
| 359739071228837.00 | 6/7/2019 15:17 | 39.547493 | -89.2958286 | 681.1023632 | 0 | | 0 | 7 | 12084 | 6/7/2019 11:17 |
| 359739071228837.00 | 6/7/2019 15:17 | 39.547405 | -89.2957865 | 687.664043 | 1.15 | | 0 | 6 | 12084 | 6/7/2019 11:17 |
| 359739071228837.00 | 6/7/2019 15:18 | 39.5472338 | -89.2959516 | 824.1469829 | 0 | | 0 | 6 | 12084 | 6/7/2019 11:18 |
| 359739071228837.00 | 6/7/2019 15:18 | 39.5473431 | -89.295904 | 753.280841 | 0 | | 0 | 7 | 100084 | 6/7/2019 11:18 |
| 359739071228837.00 | 6/7/2019 15:42 | 39.5474768 | -89.2957165 | 657.480316 | 5.75 | 28 | 0 | 8 | 101084 | 6/7/2019 11:42 |
| 359739071228837.00 | 6/7/2019 15:42 | 39.5474421 | -89.2975265 | 649.9343842 | 19.253 | 267 | 0 | 8 | 12084 | 6/7/2019 11:42 |
| 359739071228837.00 | 6/7/2019 15:43 | 39.547399 | -89.3008406 | 618.1102372 | 29.387 | 270 | 0 | 7 | 12084 | 6/7/2019 11:43 |
| 359739071228837.00 | 6/7/2019 15:43 | 39.5488376 | -89.3021505 | 441.9291345 | 5.75 | 356 | 0 | 5 | 12084 | 6/7/2019 11:43 |
| 359739071228837.00 | 6/7/2019 15:43 | 39.5513136 | -89.3026066 | 621.0629931 | 19.253 | 271 | 0 | 7 | 12084 | 6/7/2019 11:44 |
| 359739071228837.00 | 6/7/2019 15:44 | 39.5514341 | -89.3063083 | 684.3832031 | 28.372 | 280 | 0 | 6 | 12084 | 6/7/2019 11:44 |
| 359739071228837.00 | 6/7/2019 15:44 | 39.5513893 | -89.3064141 | 656.496064 | 1.15 | | 0 | 7 | 12084 | 6/7/2019 11:44 |
| 359739071228837.00 | 6/7/2019 15:45 | 39.5513093 | -89.306369 | 699.4750667 | 0 | | 0 | 7 | 12084 | 6/7/2019 11:45 |
| 359739071228837.00 | 6/7/2019 15:45 | 39.5512866 | -89.3064093 | 666.6666677 | 0 | | 0 | 7 | 100084 | 6/7/2019 11:45 |
| 359739071228837.00 | 6/7/2019 16:54 | 39.5512251 | -89.3065896 | 662.0734918 | 0 | 27 | 0 | 8 | 101084 | 6/7/2019 12:54 |
| 359739071228837.00 | 6/7/2019 16:54 | 39.551318 | -89.3065303 | 640.7480325 | 0 | | 0 | 7 | 100084 | 6/7/2019 12:54 |
| 359739071228837.00 | 6/7/2019 16:59 | 39.5513093 | -89.3066058 | 618.7664051 | 8.104 | 312 | 0 | 9 | 101084 | 6/7/2019 12:59 |
| 359739071228837.00 | 6/7/2019 16:59 | 39.5533388 | -89.3066876 | 596.7847778 | 24.312 | 358 | 0 | 9 | 12084 | 6/7/2019 12:59 |
| 359739071228837.00 | 6/7/2019 16:59 | 39.5565486 | -89.3067406 | 584.6456702 | 26.342 | 350 | 0 | 8 | 12084 | 6/7/2019 12:59 |
| 359739071228837.00 | 6/7/2019 17:00 | 39.5597895 | -89.306827 | 601.0498697 | 21.283 | 356 | 0 | 9 | 12084 | 6/7/2019 13:00 |
| 359739071228837.00 | 6/7/2019 17:00 | 39.560035 | -89.3105186 | 607.2834655 | 19.253 | 269 | 0 | 8 | 12084 | 6/7/2019 13:00 |

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 17:01 | 39.56057 | -89.3108445 | 600.7217857 | 0 | | 0 | 9 | 12084 | 6/7/2019 13:01 |
| 359739071228837.00 | 6/7/2019 17:01 | 39.5605126 | -89.311032 | 700.4593187 | 2.3 | 301 | 0 | 7 | 12084 | 6/7/2019 13:01 |
| 359739071228837.00 | 6/7/2019 17:02 | 39.5605736 | -89.310883 | 560.6955389 | 5.75 | 180 | 0 | 9 | 12084 | 6/7/2019 13:02 |
| 359739071228837.00 | 6/7/2019 17:02 | 39.5603611 | -89.3109923 | 642.3884524 | 1.15 | | 0 | 8 | 12084 | 6/7/2019 13:02 |
| 359739071228837.00 | 6/7/2019 17:03 | 39.5601998 | -89.3106976 | 623.687665 | 3.45 | 251 | 0 | 9 | 12084 | 6/7/2019 13:03 |
| 359739071228837.00 | 6/7/2019 17:03 | 39.5599348 | -89.309334 | 627.6246729 | 36.476 | 85 | 0 | 6 | 12084 | 6/7/2019 13:03 |
| 359739071228837.00 | 6/7/2019 17:03 | 39.5599886 | -89.3069045 | 622.047245 | 20.268 | 162 | 0 | 9 | 12084 | 6/7/2019 13:03 |
| 359739071228837.00 | 6/7/2019 17:04 | 39.5566686 | -89.306814 | 592.5196859 | 26.342 | 180 | 0 | 9 | 12084 | 6/7/2019 13:04 |
| 359739071228837.00 | 6/7/2019 17:04 | 39.5536443 | -89.3067385 | 611.5485574 | 16.208 | 177 | 0 | 7 | 12084 | 6/7/2019 13:04 |
| 359739071228837.00 | 6/7/2019 17:05 | 39.5531828 | -89.3067683 | 679.1338593 | 1.15 | | 0 | 6 | 12084 | 6/7/2019 13:05 |
| 359739071228837.00 | 6/7/2019 17:05 | 39.5530315 | -89.3067148 | 633.5301847 | 10.134 | 336 | 0 | 7 | 12084 | 6/7/2019 13:05 |
| 359739071228837.00 | 6/7/2019 17:06 | 39.5528265 | -89.3049328 | 604.3307096 | 33.431 | 93 | 0 | 8 | 12084 | 6/7/2019 13:06 |
| 359739071228837.00 | 6/7/2019 17:06 | 39.5525918 | -89.3021848 | 615.8136492 | 9.119 | 163 | 0 | 9 | 12084 | 6/7/2019 13:06 |
| 359739071228837.00 | 6/7/2019 17:07 | 39.5525003 | -89.3016293 | 680.7742793 | 1.15 | | 0 | 7 | 12084 | 6/7/2019 13:07 |
| 359739071228837.00 | 6/7/2019 17:07 | 39.5525551 | -89.3016856 | 629.9212608 | 3.45 | 283 | 0 | 8 | 12084 | 6/7/2019 13:07 |
| 359739071228837.00 | 6/7/2019 17:07 | 39.552542 | -89.3016531 | 639.1076125 | 1.15 | 161 | 0 | 8 | 100084 | 6/7/2019 13:07 |
| 359739071228837.00 | 6/7/2019 17:08 | 39.5526893 | -89.3016653 | 628.6089248 | 2.3 | 357 | 0 | 9 | 101084 | 6/7/2019 13:08 |
| 359739071228837.00 | 6/7/2019 17:09 | 39.5525861 | -89.29853 | 623.359581 | 28.372 | 90 | 0 | 9 | 12084 | 6/7/2019 13:09 |
| 359739071228837.00 | 6/7/2019 17:09 | 39.5522078 | -89.2948253 | 632.5459327 | 14.194 | 89 | 0 | 8 | 12084 | 6/7/2019 13:09 |
| 359739071228837.00 | 6/7/2019 17:10 | 39.552196 | -89.2922445 | 648.2939642 | 14.194 | 84 | 0 | 8 | 12084 | 6/7/2019 13:10 |
| 359739071228837.00 | 6/7/2019 17:10 | 39.5522468 | -89.2883305 | 666.0104997 | 27.357 | 102 | 0 | 8 | 12084 | 6/7/2019 13:10 |
| 359739071228837.00 | 6/7/2019 17:11 | 39.5524986 | -89.285609 | 618.1102372 | 23.297 | 347 | 0 | 5 | 12084 | 6/7/2019 13:11 |
| 359739071228837.00 | 6/7/2019 17:11 | 39.5544298 | -89.2856325 | 621.7191611 | 16.208 | 359 | 0 | 6 | 12084 | 6/7/2019 13:11 |
| 359739071228837.00 | 6/7/2019 17:12 | 39.5551191 | -89.283852 | 673.5564315 | 14.194 | 96 | 0 | 9 | 12084 | 6/7/2019 13:12 |
| 359739071228837.00 | 6/7/2019 17:12 | 39.555654 | -89.2828083 | 677.1653554 | 8.104 | 97 | 0 | 7 | 12084 | 6/7/2019 13:12 |
| 359739071228837.00 | 6/7/2019 17:12 | 39.5555906 | -89.2818788 | 667.3228357 | 6.9 | 130 | 0 | 9 | 12084 | 6/7/2019 13:12 |
| 359739071228837.00 | 6/7/2019 17:13 | 39.5544348 | -89.2817855 | 608.2677175 | 21.283 | 185 | 0 | 7 | 12084 | 6/7/2019 13:13 |
| 359739071228837.00 | 6/7/2019 17:13 | 39.5532778 | -89.2833505 | 569.8818906 | 24.312 | 271 | 0 | 7 | 12084 | 6/7/2019 13:13 |
| 359739071228837.00 | 6/7/2019 17:14 | 39.5529986 | -89.2855875 | 629.9212608 | 13.179 | 177 | 0 | 9 | 12084 | 6/7/2019 13:14 |
| 359739071228837.00 | 6/7/2019 17:14 | 39.5527743 | -89.2857001 | 678.1496073 | 1.15 | 186 | 0 | 7 | 12084 | 6/7/2019 13:14 |
| 359739071228837.00 | 6/7/2019 17:15 | 39.5522841 | -89.288353 | 612.8608933 | 21.283 | 267 | 0 | 7 | 12084 | 6/7/2019 13:15 |
| 359739071228837.00 | 6/7/2019 17:15 | 39.5522833 | -89.2890431 | 592.8477699 | 0 | | 0 | 7 | 12084 | 6/7/2019 13:15 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 17:16 | 39.5522756 | -89.290437 | 628.6089248 | 11.149 | 261 | 0 | 8 | 12084 | 6/7/2019 13:16 |
| 359739071228837.00 | 6/7/2019 17:16 | 39.5522695 | -89.2932331 | 588.2545941 | 5.75 | 266 | 0 | 7 | 12084 | 6/7/2019 13:16 |
| 359739071228837.00 | 6/7/2019 17:16 | 39.5523261 | -89.2933415 | 665.6824157 | 0 | 96 | 0 | 8 | 12084 | 6/7/2019 13:17 |
| 359739071228837.00 | 6/7/2019 17:17 | 39.5523158 | -89.2955366 | 655.511812 | 25.327 | 269 | 0 | 7 | 12084 | 6/7/2019 13:17 |
| 359739071228837.00 | 6/7/2019 17:17 | 39.5524605 | -89.2967676 | 825.4593188 | 1.15 | | 0 | 8 | 12084 | 6/7/2019 13:17 |
| 359739071228837.00 | 6/7/2019 17:18 | 39.5524965 | -89.2966981 | 662.7296598 | 0 | | 0 | 9 | 12084 | 6/7/2019 13:18 |
| 359739071228837.00 | 6/7/2019 17:18 | 39.5524786 | -89.2966608 | 647.6377963 | 1.15 | 112 | 0 | 9 | 100084 | 6/7/2019 13:18 |
| 359739071228837.00 | 6/7/2019 17:18 | 39.5524786 | -89.2966608 | 647.6377963 | 1.15 | 112 | 0 | 9 | 101084 | 6/7/2019 13:18 |
| 359739071228837.00 | 6/7/2019 17:18 | 39.5526435 | -89.2987441 | 634.5144367 | 18.238 | 268 | 0 | 7 | 12084 | 6/7/2019 13:18 |
| 359739071228837.00 | 6/7/2019 17:19 | 39.5527995 | -89.3018581 | 580.0524943 | 21.283 | 276 | 0 | 8 | 12084 | 6/7/2019 13:19 |
| 359739071228837.00 | 6/7/2019 17:19 | 39.5522603 | -89.3021405 | 597.7690298 | 24.312 | 179 | 0 | 7 | 12084 | 6/7/2019 13:19 |
| 359739071228837.00 | 6/7/2019 17:20 | 39.5513156 | -89.3038191 | 577.0997384 | 24.312 | 271 | 0 | 7 | 12084 | 6/7/2019 13:20 |
| 359739071228837.00 | 6/7/2019 17:20 | 39.5511135 | -89.3066726 | 594.8162739 | 2.3 | 218 | 0 | 7 | 12084 | 6/7/2019 13:20 |
| 359739071228837.00 | 6/7/2019 17:21 | 39.5512865 | -89.3064923 | 608.9238854 | 0 | | 0 | 8 | 12084 | 6/7/2019 13:21 |
| 359739071228837.00 | 6/7/2019 17:21 | 39.5512481 | -89.306527 | 580.3805783 | 0 | 247 | 0 | 8 | 100084 | 6/7/2019 13:21 |
| 359739071228837.00 | 6/7/2019 17:26 | 39.5512493 | -89.3064901 | 642.0603684 | 0 | | 0 | 9 | 101084 | 6/7/2019 13:26 |
| 359739071228837.00 | 6/7/2019 17:26 | 39.5512556 | -89.3064513 | 652.8871401 | 0 | | 0 | 8 | 12084 | 6/7/2019 13:26 |
| 359739071228837.00 | 6/7/2019 17:27 | 39.5513068 | -89.3065055 | 636.8110246 | 1.15 | 207 | 0 | 7 | 100084 | 6/7/2019 13:27 |
| 359739071228837.00 | 6/7/2019 17:39 | 39.5512443 | -89.3065778 | 621.7191611 | 0 | | 0 | 9 | 101084 | 6/7/2019 13:39 |
| 359739071228837.00 | 6/7/2019 17:39 | 39.5512511 | -89.3065593 | 608.9238854 | 0 | | 0 | 9 | 12084 | 6/7/2019 13:39 |
| 359739071228837.00 | 6/7/2019 17:40 | 39.5512705 | -89.3062366 | 651.9028881 | 8.104 | 105 | 0 | 9 | 12084 | 6/7/2019 13:40 |
| 359739071228837.00 | 6/7/2019 17:40 | 39.5513 | -89.3053533 | 522.9658801 | 4.6 | | 0 | 7 | 12084 | 6/7/2019 13:40 |
| 359739071228837.00 | 6/7/2019 17:41 | 39.5513206 | -89.3034233 | 667.6509197 | 19.253 | 85 | 0 | 5 | 12084 | 6/7/2019 13:41 |
| 359739071228837.00 | 6/7/2019 17:41 | 39.5512868 | -89.301266 | 652.2309721 | 17.223 | 88 | 0 | 6 | 12084 | 6/7/2019 13:41 |
| 359739071228837.00 | 6/7/2019 17:41 | 39.551299 | -89.2984725 | 618.1102372 | 18.238 | 93 | 0 | 8 | 12084 | 6/7/2019 13:41 |
| 359739071228837.00 | 6/7/2019 17:42 | 39.5511128 | -89.2974563 | 624.015749 | 17.223 | 185 | 0 | 7 | 12084 | 6/7/2019 13:42 |
| 359739071228837.00 | 6/7/2019 17:42 | 39.5504266 | -89.2966113 | 659.4488199 | 12.164 | 48 | 0 | 7 | 12084 | 6/7/2019 13:42 |
| 359739071228837.00 | 6/7/2019 17:43 | 39.5503135 | -89.2951996 | 618.1102372 | 4.6 | 94 | 0 | 6 | 12084 | 6/7/2019 13:43 |
| 359739071228837.00 | 6/7/2019 17:43 | 39.5500973 | -89.2949215 | 682.7427832 | 0 | | 0 | 8 | 12084 | 6/7/2019 13:43 |
| 359739071228837.00 | 6/7/2019 17:44 | 39.550113 | -89.2949501 | 653.5433081 | 0 | 133 | 0 | 9 | 100084 | 6/7/2019 13:44 |
| 359739071228837.00 | 6/7/2019 17:45 | 39.550094 | -89.2949528 | 613.8451453 | 3.45 | 131 | 0 | 8 | 101084 | 6/7/2019 13:45 |
| 359739071228837.00 | 6/7/2019 17:46 | 39.5503291 | -89.2958923 | 618.1102372 | 12.164 | 270 | 0 | 9 | 12084 | 6/7/2019 13:46 |

**0075**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 17:46 | 39.550398 | -89.2974588 | 592.191602 | 8.104 | 296 | 0 | 8 | 12084 | 6/7/2019 13:46 |
| 359739071228837.00 | 6/7/2019 17:46 | 39.5515035 | -89.298093 | 603.6745416 | 11.149 | 2 | 0 | 6 | 12084 | 6/7/2019 13:46 |
| 359739071228837.00 | 6/7/2019 17:47 | 39.5524175 | -89.2986998 | 615.1574813 | 6.9 | 18 | 0 | 7 | 12084 | 6/7/2019 13:47 |
| 359739071228837.00 | 6/7/2019 17:47 | 39.5525051 | -89.298682 | 577.4278224 | 0 | | 0 | 6 | 12084 | 6/7/2019 13:47 |
| 359739071228837.00 | 6/7/2019 17:48 | 39.5526941 | -89.3003018 | 610.8923894 | 28.372 | 278 | 0 | 8 | 12084 | 6/7/2019 13:48 |
| 359739071228837.00 | 6/7/2019 17:48 | 39.5527983 | -89.301491 | 597.7690298 | 2.3 | | 0 | 6 | 12084 | 6/7/2019 13:48 |
| 359739071228837.00 | 6/7/2019 17:49 | 39.5529336 | -89.3051521 | 595.4724419 | 27.357 | 270 | 0 | 6 | 12083 | 6/7/2019 13:49 |
| 359739071228837.00 | 6/7/2019 17:49 | 39.553109 | -89.3067008 | 599.7375337 | 16.208 | 358 | 0 | 9 | 12083 | 6/7/2019 13:49 |
| 359739071228837.00 | 6/7/2019 17:50 | 39.5559578 | -89.3067793 | 615.1574813 | 29.387 | 358 | 0 | 7 | 12083 | 6/7/2019 13:50 |
| 359739071228837.00 | 6/7/2019 17:50 | 39.5581091 | -89.3068758 | 667.6509197 | 18.238 | 358 | 0 | 6 | 12083 | 6/7/2019 13:50 |
| 359739071228837.00 | 6/7/2019 17:51 | 39.5601151 | -89.3067556 | 618.7664051 | 3.45 | 157 | 0 | 8 | 12083 | 6/7/2019 13:51 |
| 359739071228837.00 | 6/7/2019 17:51 | 39.5596031 | -89.306469 | 608.5958015 | 0 | 337 | 0 | 7 | 12083 | 6/7/2019 13:51 |
| 359739071228837.00 | 6/7/2019 17:51 | 39.5603931 | -89.3069701 | 679.7900273 | 2.3 | 334 | 0 | 8 | 100083 | 6/7/2019 13:51 |
| 359739071228837.00 | 6/7/2019 17:52 | 39.57614456 | -89.32422148 | | | | 0 | | 101083 | 6/7/2019 13:52 |
| 359739071228837.00 | 6/7/2019 17:52 | 39.5600453 | -89.3067298 | 553.1496071 | 0 | | 0 | 7 | 12083 | 6/7/2019 13:52 |
| 359739071228837.00 | 6/7/2019 17:52 | 39.5600298 | -89.3067081 | 563.6482948 | 1.15 | 13 | 0 | 9 | 100083 | 6/7/2019 13:52 |
| 359739071228837.00 | 6/7/2019 17:54 | 39.5599561 | -89.3066601 | 580.0524943 | 0 | | 0 | 8 | 101083 | 6/7/2019 13:54 |
| 359739071228837.00 | 6/7/2019 17:54 | 39.5599423 | -89.3066741 | 597.1128618 | 0 | | 0 | 10 | 12083 | 6/7/2019 13:54 |
| 359739071228837.00 | 6/7/2019 17:54 | 39.559941 | -89.3066726 | 596.7847778 | 0 | | 0 | 9 | 100083 | 6/7/2019 13:54 |
| 359739071228837.00 | 6/7/2019 17:55 | 39.5599943 | -89.3070056 | 613.1889773 | 14.194 | 301 | 0 | 9 | 101083 | 6/7/2019 13:55 |
| 359739071228837.00 | 6/7/2019 17:56 | 39.5600496 | -89.3104686 | 605.9711295 | 18.238 | 270 | 0 | 9 | 12083 | 6/7/2019 13:56 |
| 359739071228837.00 | 6/7/2019 17:56 | 39.5602721 | -89.3109621 | 629.2650928 | 4.6 | 126 | 0 | 6 | 12083 | 6/7/2019 13:56 |
| 359739071228837.00 | 6/7/2019 17:57 | 39.5603251 | -89.3110038 | 575.1312345 | 1.15 | 221 | 0 | 7 | 12083 | 6/7/2019 13:57 |
| 359739071228837.00 | 6/7/2019 17:57 | 39.5603066 | -89.3109605 | 606.6272975 | 0 | | 0 | 7 | 101083 | 6/7/2019 13:57 |
| 359739071228837.00 | 6/7/2019 17:57 | 39.5601733 | -89.3108828 | 652.2309721 | 3.45 | 325 | 0 | 7 | 12083 | 6/7/2019 13:57 |
| 359739071228837.00 | 6/7/2019 17:58 | 39.5602591 | -89.310883 | 651.5748041 | 0 | | 0 | 7 | 12083 | 6/7/2019 13:58 |
| 359739071228837.00 | 6/7/2019 17:58 | 39.5602806 | -89.3109858 | 630.5774288 | 2.3 | 358 | 0 | 9 | 100083 | 6/7/2019 13:58 |
| 359739071228837.00 | 6/7/2019 18:05 | 39.560047 | -89.3108105 | 607.2834655 | 11.149 | 112 | 0 | 10 | 101083 | 6/7/2019 14:05 |
| 359739071228837.00 | 6/7/2019 18:06 | 39.5600061 | -89.3070878 | 612.8608933 | 5.75 | 92 | 0 | 10 | 12083 | 6/7/2019 14:06 |
| 359739071228837.00 | 6/7/2019 18:06 | 39.5616845 | -89.3068903 | 584.9737542 | 31.401 | 358 | 0 | 8 | 12083 | 6/7/2019 14:06 |
| 359739071228837.00 | 6/7/2019 18:07 | 39.56255 | -89.3070383 | 637.7952766 | 0 | | 0 | 7 | 12083 | 6/7/2019 14:07 |
| 359739071228837.00 | 6/7/2019 18:07 | 39.5625791 | -89.3070343 | 647.9658803 | 1.15 | 233 | 0 | 8 | 100083 | 6/7/2019 14:07 |

**0076**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 18:07 | 39.5625791 | -89.3070343 | 647.9658803 | 1.15 | 233 | 0 | 8 | 101083 | 6/7/2019 14:07 |
| 359739071228837.00 | 6/7/2019 18:08 | 39.5632903 | -89.3070936 | 666.0104997 | 1.15 | | 0 | 7 | 12083 | 6/7/2019 14:08 |
| 359739071228837.00 | 6/7/2019 18:08 | 39.5633675 | -89.3070798 | 645.3412083 | 0 | | 0 | 8 | 12083 | 6/7/2019 14:08 |
| 359739071228837.00 | 6/7/2019 18:08 | 39.5633616 | -89.3070556 | 637.7952766 | 0 | | 0 | 9 | 100083 | 6/7/2019 14:08 |
| 359739071228837.00 | 6/7/2019 18:09 | 39.5646295 | -89.3068933 | 640.0918645 | 27.357 | 343 | 0 | 10 | 101083 | 6/7/2019 14:09 |
| 359739071228837.00 | 6/7/2019 18:10 | 39.5670415 | -89.3068591 | 659.7769039 | 14.194 | 76 | 0 | 10 | 12083 | 6/7/2019 14:10 |
| 359739071228837.00 | 6/7/2019 18:10 | 39.5670891 | -89.3011256 | 578.0839904 | 46.594 | 95 | 0 | 6 | 12083 | 6/7/2019 14:10 |
| 359739071228837.00 | 6/7/2019 18:11 | 39.5676883 | -89.2975855 | 589.238846 | 28.372 | 358 | 0 | 5 | 12083 | 6/7/2019 14:11 |
| 359739071228837.00 | 6/7/2019 18:11 | 39.5732603 | -89.2977385 | 600.7217857 | 59.773 | 359 | 0 | 5 | 12083 | 6/7/2019 14:11 |
| 359739071228837.00 | 6/7/2019 18:11 | 39.5797941 | -89.2978283 | 619.0944891 | 62.802 | 1 | 0 | 6 | 12083 | 6/7/2019 14:11 |
| 359739071228837.00 | 6/7/2019 18:12 | 39.5873836 | -89.2979133 | 601.3779537 | 64.832 | 359 | 0 | 7 | 12083 | 6/7/2019 14:12 |
| 359739071228837.00 | 6/7/2019 18:12 | 39.594482 | -89.2980161 | 606.9553815 | 49.639 | 359 | 0 | 7 | 12083 | 6/7/2019 14:12 |
| 359739071228837.00 | 6/7/2019 18:13 | 39.597501 | -89.2980028 | 575.7874025 | 43.565 | 2 | 0 | 6 | 12083 | 6/7/2019 14:13 |
| 359739071228837.00 | 6/7/2019 18:13 | 39.6036533 | -89.2981046 | 588.9107621 | 63.817 | 0 | 0 | 6 | 12083 | 6/7/2019 14:13 |
| 359739071228837.00 | 6/7/2019 18:14 | 39.6102065 | -89.298147 | 617.4540692 | 41.535 | 3 | 0 | 7 | 12083 | 6/7/2019 14:14 |
| 359739071228837.00 | 6/7/2019 18:14 | 39.6115581 | -89.2920325 | 612.5328093 | 52.684 | 90 | 0 | 8 | 12083 | 6/7/2019 14:14 |
| 359739071228837.00 | 6/7/2019 18:15 | 39.6150823 | -89.2887685 | 582.6771662 | 58.758 | 359 | 0 | 6 | 12083 | 6/7/2019 14:15 |
| 359739071228837.00 | 6/7/2019 18:15 | 39.6220103 | -89.2888783 | 597.4409458 | 70.906 | 357 | 0 | 5 | 12083 | 6/7/2019 14:15 |
| 359739071228837.00 | 6/7/2019 18:15 | 39.6292091 | -89.2889506 | 658.4645679 | 65.847 | 360 | 0 | 4 | 12083 | 6/7/2019 14:16 |
| 359739071228837.00 | 6/7/2019 18:16 | 39.6361671 | -89.2889175 | 602.6902896 | 62.802 | 358 | 0 | 6 | 12083 | 6/7/2019 14:16 |
| 359739071228837.00 | 6/7/2019 18:16 | 39.6406963 | -89.2886313 | 606.9553815 | 19.253 | 89 | 0 | 8 | 12083 | 6/7/2019 14:16 |
| 359739071228837.00 | 6/7/2019 18:17 | 39.6407316 | -89.28156 | 594.4881899 | 60.788 | 90 | 0 | 6 | 12083 | 6/7/2019 14:17 |
| 359739071228837.00 | 6/7/2019 18:17 | 39.6407048 | -89.2731788 | 609.5800534 | 59.773 | 91 | 0 | 7 | 12083 | 6/7/2019 14:17 |
| 359739071228837.00 | 6/7/2019 18:18 | 39.6407101 | -89.2640703 | 594.8162739 | 62.802 | 89 | 0 | 9 | 12083 | 6/7/2019 14:18 |
| 359739071228837.00 | 6/7/2019 18:18 | 39.640762 | -89.2552671 | 593.1758539 | 59.773 | 90 | 0 | 8 | 12083 | 6/7/2019 14:18 |
| 359739071228837.00 | 6/7/2019 18:19 | 39.6407763 | -89.2464163 | 615.1574813 | 63.817 | 90 | 0 | 8 | 12083 | 6/7/2019 14:19 |
| 359739071228837.00 | 6/7/2019 18:19 | 39.640761 | -89.2374446 | 625.000001 | 64.832 | 90 | 0 | 6 | 12083 | 6/7/2019 14:19 |
| 359739071228837.00 | 6/7/2019 18:19 | 39.6407441 | -89.2289713 | 625.6561689 | 63.817 | 92 | 0 | 6 | 12083 | 6/7/2019 14:20 |
| 359739071228837.00 | 6/7/2019 18:20 | 39.6407045 | -89.2208581 | 619.0944891 | 67.877 | 85 | 0 | 6 | 12083 | 6/7/2019 14:20 |
| 359739071228837.00 | 6/7/2019 18:20 | 39.6406625 | -89.2129863 | 605.9711295 | 51.669 | 91 | 0 | 5 | 12083 | 6/7/2019 14:20 |
| 359739071228837.00 | 6/7/2019 18:21 | 39.64064 | -89.2056285 | 621.0629931 | 49.639 | 89 | 0 | 8 | 12083 | 6/7/2019 14:21 |
| 359739071228837.00 | 6/7/2019 18:21 | 39.6406 | -89.198972 | 619.4225731 | 36.476 | 91 | 0 | 8 | 12083 | 6/7/2019 14:21 |

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 18:22 | 39.6406043 | -89.1956188 | 625.6561689 | 18.238 | 81 | 0 | 7 | 12083 | 6/7/2019 14:22 |
| 359739071228837.00 | 6/7/2019 18:22 | 39.6405546 | -89.1909541 | 593.8320219 | 31.401 | 90 | 0 | 7 | 12083 | 6/7/2019 14:22 |
| 359739071228837.00 | 6/7/2019 18:23 | 39.6413116 | -89.1883913 | 744.0944893 | 44.58 | 38 | 0 | 7 | 12083 | 6/7/2019 14:23 |
| 359739071228837.00 | 6/7/2019 18:23 | 39.6466633 | -89.1830868 | 614.1732293 | 62.802 | 38 | 0 | 7 | 12083 | 6/7/2019 14:23 |
| 359739071228837.00 | 6/7/2019 18:24 | 39.6522755 | -89.1774123 | 612.5328093 | 73.951 | 39 | 0 | 6 | 12083 | 6/7/2019 14:24 |
| 359739071228837.00 | 6/7/2019 18:24 | 39.6584735 | -89.1707738 | 616.7979012 | 72.936 | 39 | 0 | 7 | 12083 | 6/7/2019 14:24 |
| 359739071228837.00 | 6/7/2019 18:24 | 39.6645525 | -89.1643493 | 610.5643054 | 66.862 | 39 | 0 | 7 | 12083 | 6/7/2019 14:24 |
| 359739071228837.00 | 6/7/2019 18:25 | 39.6701185 | -89.1586161 | 610.2362214 | 74.966 | 39 | 0 | 6 | 12083 | 6/7/2019 14:25 |
| 359739071228837.00 | 6/7/2019 18:25 | 39.6766221 | -89.151785 | 580.0524943 | 73.951 | 39 | 0 | 6 | 12083 | 6/7/2019 14:25 |
| 359739071228837.00 | 6/7/2019 18:26 | 39.6824953 | -89.1456836 | 616.4698172 | 66.862 | 39 | 0 | 6 | 12083 | 6/7/2019 14:26 |
| 359739071228837.00 | 6/7/2019 18:26 | 39.6878358 | -89.1393553 | 605.9711295 | 62.802 | 42 | 0 | 7 | 12083 | 6/7/2019 14:26 |
| 359739071228837.00 | 6/7/2019 18:27 | 39.6928148 | -89.1334985 | 628.9370088 | 56.728 | 42 | 0 | 6 | 12083 | 6/7/2019 14:27 |
| 359739071228837.00 | 6/7/2019 18:27 | 39.697172 | -89.1284371 | 612.2047253 | 46.594 | 43 | 0 | 6 | 12083 | 6/7/2019 14:27 |
| 359739071228837.00 | 6/7/2019 18:28 | 39.6996568 | -89.1246911 | 1111.220474 | 14.194 | 120 | 0 | 5 | 12083 | 6/7/2019 14:28 |
| 359739071228837.00 | 6/7/2019 18:28 | 39.7024148 | -89.12142 | 606.6272975 | 48.624 | 52 | 0 | 5 | 12083 | 6/7/2019 14:28 |
| 359739071228837.00 | 6/7/2019 18:28 | 39.7063058 | -89.1177495 | 620.4068251 | 48.624 | 42 | 0 | 7 | 12083 | 6/7/2019 14:29 |
| 359739071228837.00 | 6/7/2019 18:29 | 39.7114516 | -89.1116991 | 604.0026256 | 74.966 | 43 | 0 | 6 | 12083 | 6/7/2019 14:29 |
| 359739071228837.00 | 6/7/2019 18:29 | 39.7171685 | -89.1050323 | 612.2047253 | 67.877 | 42 | 0 | 7 | 12083 | 6/7/2019 14:29 |
| 359739071228837.00 | 6/7/2019 18:30 | 39.7234078 | -89.09768 | 656.16798 | 74.966 | 42 | 0 | 6 | 12083 | 6/7/2019 14:30 |
| 359739071228837.00 | 6/7/2019 18:30 | 39.729259 | -89.0908895 | 625.3280849 | 72.936 | 41 | 0 | 6 | 12083 | 6/7/2019 14:30 |
| 359739071228837.00 | 6/7/2019 18:31 | 39.7355465 | -89.0832233 | 636.1548566 | 81.105 | 44 | 0 | 6 | 12083 | 6/7/2019 14:31 |
| 359739071228837.00 | 6/7/2019 18:31 | 39.7418241 | -89.0757656 | 583.3333342 | 75.981 | 44 | 0 | 6 | 12083 | 6/7/2019 14:31 |
| 359739071228837.00 | 6/7/2019 18:32 | 39.7473598 | -89.0688481 | 668.6351716 | 71.921 | 44 | 0 | 6 | 12083 | 6/7/2019 14:32 |
| 359739071228837.00 | 6/7/2019 18:32 | 39.7529761 | -89.0619883 | 619.4225731 | 70.906 | 44 | 0 | 6 | 12083 | 6/7/2019 14:32 |
| 359739071228837.00 | 6/7/2019 18:32 | 39.758183 | -89.0555946 | 658.4645679 | 56.728 | 42 | 0 | 6 | 12083 | 6/7/2019 14:33 |
| 359739071228837.00 | 6/7/2019 18:33 | 39.762815 | -89.0507688 | 680.1181113 | 51.669 | 40 | 0 | 7 | 12083 | 6/7/2019 14:33 |
| 359739071228837.00 | 6/7/2019 18:33 | 39.767371 | -89.0456358 | 645.3412083 | 63.817 | 35 | 0 | 5 | 12083 | 6/7/2019 14:33 |
| 359739071228837.00 | 6/7/2019 18:34 | 39.7724511 | -89.040198 | 711.2860903 | 59.773 | 42 | 0 | 6 | 12083 | 6/7/2019 14:34 |
| 359739071228837.00 | 6/7/2019 18:34 | 39.7777053 | -89.0340778 | 688.648295 | 64.832 | 43 | 0 | 7 | 12083 | 6/7/2019 14:34 |
| 359739071228837.00 | 6/7/2019 18:35 | 39.7828933 | -89.0278568 | 719.4881901 | 58.758 | 43 | 0 | 6 | 12083 | 6/7/2019 14:35 |
| 359739071228837.00 | 6/7/2019 18:35 | 39.7879658 | -89.0220625 | 674.5406834 | 59.773 | 43 | 0 | 7 | 12083 | 6/7/2019 14:35 |
| 359739071228837.00 | 6/7/2019 18:36 | 39.7929965 | -89.01607 | 691.2729669 | 62.802 | 42 | 0 | 6 | 12083 | 6/7/2019 14:36 |

**0078**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 18:36 | 39.7978188 | -89.0104378 | 661.0892399 | 66.862 | 41 | 0 | 6 | 12083 | 6/7/2019 14:36 |
| 359739071228837.00 | 6/7/2019 18:36 | 39.8027451 | -89.0045056 | 697.5065627 | 60.788 | 42 | 0 | 6 | 12083 | 6/7/2019 14:37 |
| 359739071228837.00 | 6/7/2019 18:37 | 39.8077615 | -88.9988206 | 708.0052504 | 59.773 | 42 | 0 | 6 | 12083 | 6/7/2019 14:37 |
| 359739071228837.00 | 6/7/2019 18:37 | 39.8126951 | -88.9930131 | 554.1338591 | 50.654 | 44 | 0 | 5 | 12083 | 6/7/2019 14:37 |
| 359739071228837.00 | 6/7/2019 18:38 | 39.8167741 | -88.9882375 | 645.3412083 | 39.505 | 42 | 0 | 5 | 12083 | 6/7/2019 14:38 |
| 359739071228837.00 | 6/7/2019 18:38 | 39.8190021 | -88.9850975 | 658.7926519 | 28.372 | 51 | 0 | 6 | 12083 | 6/7/2019 14:38 |
| 359739071228837.00 | 6/7/2019 18:39 | 39.8212978 | -88.9809876 | 678.4776913 | 35.461 | 53 | 0 | 6 | 12083 | 6/7/2019 14:39 |
| 359739071228837.00 | 6/7/2019 18:39 | 39.8235893 | -88.9769098 | 599.4094497 | 47.609 | 51 | 0 | 5 | 12083 | 6/7/2019 14:39 |
| 359739071228837.00 | 6/7/2019 18:40 | 39.8283065 | -88.9741848 | 621.7191611 | 49.639 | 346 | 0 | 6 | 12083 | 6/7/2019 14:40 |
| 359739071228837.00 | 6/7/2019 18:40 | 39.8317858 | -88.976209 | 620.7349091 | 26.342 | 49 | 0 | 6 | 12083 | 6/7/2019 14:40 |
| 359739071228837.00 | 6/7/2019 18:41 | 39.8331573 | -88.9725838 | 614.1732293 | 18.238 | 357 | 0 | 4 | 12083 | 6/7/2019 14:41 |
| 359739071228837.00 | 6/7/2019 18:41 | 39.8346601 | -88.9726561 | 706.3648305 | 1.15 | | 0 | 6 | 12083 | 6/7/2019 14:41 |
| 359739071228837.00 | 6/7/2019 18:41 | 39.8345525 | -88.9726341 | 821.850395 | 0 | | 0 | 5 | 12083 | 6/7/2019 14:41 |
| 359739071228837.00 | 6/7/2019 18:42 | 39.8347355 | -88.9725166 | 594.4881899 | 0 | | 0 | 4 | 100083 | 6/7/2019 14:42 |
| 359739071228837.00 | 6/7/2019 18:43 | 39.8346218 | -88.9726733 | 784.7769041 | 0 | | 0 | 8 | 101083 | 6/7/2019 14:43 |
| 359739071228837.00 | 6/7/2019 18:43 | 39.8346426 | -88.9726681 | 750.9842531 | 0 | | 0 | 8 | 12083 | 6/7/2019 14:44 |
| 359739071228837.00 | 6/7/2019 18:43 | 39.8346426 | -88.9726688 | 750.6561691 | 0 | | 0 | 8 | 100083 | 6/7/2019 14:44 |
| 359739071228837.00 | 6/7/2019 18:43 | 39.8346426 | -88.9726688 | 750.6561691 | 0 | | 0 | 8 | 101083 | 6/7/2019 14:44 |
| 359739071228837.00 | 6/7/2019 18:44 | 39.8346788 | -88.9725685 | 681.7585312 | 0 | | 0 | 6 | 12083 | 6/7/2019 14:44 |
| 359739071228837.00 | 6/7/2019 18:45 | 39.8360273 | -88.9727528 | 700.1312347 | 4.6 | | 0 | 5 | 12083 | 6/7/2019 14:45 |
| 359739071228837.00 | 6/7/2019 18:45 | 39.8361783 | -88.9735455 | 739.1732295 | 1.15 | | 0 | 5 | 12083 | 6/7/2019 14:45 |
| 359739071228837.00 | 6/7/2019 18:45 | 39.8360996 | -88.9731641 | 779.8556442 | 0 | | 0 | 5 | 12083 | 6/7/2019 14:45 |
| 359739071228837.00 | 6/7/2019 18:45 | 39.8360996 | -88.9731641 | 779.8556442 | 0 | | 0 | 5 | 100083 | 6/7/2019 14:45 |
| 359739071228837.00 | 6/7/2019 18:59 | 39.83609 | -88.9732521 | 732.2834657 | 8.104 | 302 | 0 | 6 | 101083 | 6/7/2019 14:59 |
| 359739071228837.00 | 6/7/2019 19:00 | 39.8359911 | -88.9747841 | 718.8320221 | 1.15 | | 0 | 7 | 12083 | 6/7/2019 15:00 |
| 359739071228837.00 | 6/7/2019 19:00 | 39.8360086 | -88.9746365 | 643.3727044 | 4.6 | 263 | 0 | 5 | 12083 | 6/7/2019 15:00 |
| 359739071228837.00 | 6/7/2019 19:01 | 39.8362873 | -88.9747403 | 782.4803162 | 6.9 | 271 | 0 | 6 | 12083 | 6/7/2019 15:01 |
| 359739071228837.00 | 6/7/2019 19:01 | 39.8362441 | -88.9748818 | 833.9895026 | 3.45 | | 0 | 6 | 100083 | 6/7/2019 15:01 |
| 359739071228837.00 | 6/7/2019 19:03 | 39.8359385 | -88.9737356 | 667.3228357 | 18.238 | 107 | 0 | 7 | 101083 | 6/7/2019 15:03 |
| 359739071228837.00 | 6/7/2019 19:04 | 39.835209 | -88.9726483 | 666.3385837 | 21.283 | 178 | 0 | 6 | 12083 | 6/7/2019 15:04 |
| 359739071228837.00 | 6/7/2019 19:04 | 39.8330035 | -88.9725966 | 626.3123369 | 12.164 | 181 | 0 | 5 | 12083 | 6/7/2019 15:04 |
| 359739071228837.00 | 6/7/2019 19:05 | 39.8319728 | -88.9760638 | 665.3543317 | 20.268 | 268 | 0 | 5 | 12083 | 6/7/2019 15:05 |

**0079**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 19:05 | 39.8315871 | -88.9765135 | 670.2755916 | 0 | | 0 | 5 | 12083 | 6/7/2019 15:05 |
| 359739071228837.00 | 6/7/2019 19:05 | 39.8311573 | -88.976492 | 621.0629931 | 24.312 | 140 | 0 | 6 | 12083 | 6/7/2019 15:06 |
| 359739071228837.00 | 6/7/2019 19:06 | 39.8269706 | -88.9740558 | 614.1732293 | 42.55 | 187 | 0 | 6 | 12083 | 6/7/2019 15:06 |
| 359739071228837.00 | 6/7/2019 19:06 | 39.823801 | -88.976711 | 683.3989512 | 35.461 | 233 | 0 | 6 | 12083 | 6/7/2019 15:06 |
| 359739071228837.00 | 6/7/2019 19:07 | 39.8221621 | -88.9796418 | 581.0367463 | 4.6 | | 0 | 4 | 12083 | 6/7/2019 15:07 |
| 359739071228837.00 | 6/7/2019 19:07 | 39.8223265 | -88.9798698 | 771.6535445 | 0 | | 0 | 5 | 12083 | 6/7/2019 15:07 |
| 359739071228837.00 | 6/7/2019 19:08 | 39.8224673 | -88.9800193 | 599.4094497 | 3.45 | | 0 | 5 | 12083 | 6/7/2019 15:08 |
| 359739071228837.00 | 6/7/2019 19:08 | 39.8224431 | -88.9800368 | 583.3333342 | 2.3 | 102 | 0 | 5 | 100083 | 6/7/2019 15:08 |
| 359739071228837.00 | 6/7/2019 19:23 | 39.8224275 | -88.9798376 | 788.057744 | 4.6 | 96 | 0 | 6 | 101083 | 6/7/2019 15:23 |
| 359739071228837.00 | 6/7/2019 19:24 | 39.8222233 | -88.9799058 | 708.6614184 | 0 | | 0 | 6 | 12083 | 6/7/2019 15:24 |
| 359739071228837.00 | 6/7/2019 19:24 | 39.8222221 | -88.9799086 | 707.0209985 | 0 | | 0 | 6 | 100083 | 6/7/2019 15:24 |
| 359739071228837.00 | 6/7/2019 19:25 | 39.8221225 | -88.979952 | 586.2860901 | 0 | | 0 | 4 | 101083 | 6/7/2019 15:25 |
| 359739071228837.00 | 6/7/2019 19:25 | 39.8219885 | -88.9799095 | 506.8897646 | 0 | | 0 | 8 | 12083 | 6/7/2019 15:25 |
| 359739071228837.00 | 6/7/2019 19:25 | 39.8222713 | -88.9797921 | 690.288715 | 0 | | 0 | 6 | 100083 | 6/7/2019 15:26 |
| 359739071228837.00 | 6/7/2019 19:25 | 39.8222713 | -88.9797921 | 690.288715 | 0 | | 0 | 6 | 101083 | 6/7/2019 15:26 |
| 359739071228837.00 | 6/7/2019 19:26 | 39.8201053 | -88.9833411 | 679.1338593 | 42.55 | 233 | 0 | 4 | 12083 | 6/7/2019 15:26 |
| 359739071228837.00 | 6/7/2019 19:27 | 39.8169266 | -88.988015 | 670.2755916 | 51.669 | 222 | 0 | 4 | 12083 | 6/7/2019 15:27 |
| 359739071228837.00 | 6/7/2019 19:27 | 39.8121101 | -88.9937565 | 639.4356965 | 65.847 | 222 | 0 | 4 | 12083 | 6/7/2019 15:27 |
| 359739071228837.00 | 6/7/2019 19:28 | 39.8069528 | -88.9998325 | 666.0104997 | 62.802 | 222 | 0 | 4 | 12083 | 6/7/2019 15:28 |
| 359739071228837.00 | 6/7/2019 19:28 | 39.8018956 | -89.0056913 | 683.7270352 | 59.773 | 221 | 0 | 5 | 12083 | 6/7/2019 15:28 |
| 359739071228837.00 | 6/7/2019 19:29 | 39.7971521 | -89.011375 | 690.616799 | 67.877 | 222 | 0 | 5 | 12083 | 6/7/2019 15:29 |
| 359739071228837.00 | 6/7/2019 19:29 | 39.7919243 | -89.0174868 | 684.3832031 | 62.802 | 222 | 0 | 5 | 12083 | 6/7/2019 15:29 |
| 359739071228837.00 | 6/7/2019 19:29 | 39.7870898 | -89.023144 | 694.8818908 | 65.847 | 220 | 0 | 5 | 12083 | 6/7/2019 15:29 |
| 359739071228837.00 | 6/7/2019 19:30 | 39.7821143 | -89.0289191 | 680.1181113 | 62.802 | 222 | 0 | 5 | 12083 | 6/7/2019 15:30 |
| 359739071228837.00 | 6/7/2019 19:30 | 39.776893 | -89.0351291 | 698.1627307 | 62.802 | 221 | 0 | 5 | 12083 | 6/7/2019 15:30 |
| 359739071228837.00 | 6/7/2019 19:31 | 39.7719108 | -89.0409156 | 699.8031507 | 62.802 | 221 | 0 | 4 | 12083 | 6/7/2019 15:31 |
| 359739071228837.00 | 6/7/2019 19:31 | 39.7666545 | -89.0463495 | 670.2755916 | 48.624 | 216 | 0 | 6 | 12083 | 6/7/2019 15:31 |
| 359739071228837.00 | 6/7/2019 19:32 | 39.7642005 | -89.0472075 | 644.0288724 | 3.45 | | 0 | 3 | 12083 | 6/7/2019 15:32 |
| 359739071228837.00 | 6/7/2019 19:32 | 39.763951 | -89.0481998 | 913.3858282 | 1.15 | | 0 | 5 | 12083 | 6/7/2019 15:32 |
| 359739071228837.00 | 6/7/2019 19:33 | 39.7641501 | -89.0480561 | 782.1522322 | 0 | | 0 | 5 | 12083 | 6/7/2019 15:33 |
| 359739071228837.00 | 6/7/2019 19:33 | 39.7640511 | -89.0486743 | 876.6404213 | 9.119 | 239 | 0 | 5 | 12083 | 6/7/2019 15:33 |
| 359739071228837.00 | 6/7/2019 19:34 | 39.7623985 | -89.051304 | 654.855644 | 47.609 | 218 | 0 | 6 | 12083 | 6/7/2019 15:34 |

**0080**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 19:34 | 39.757723 | -89.0562768 | 660.7611559 | 54.698 | 222 | 0 | 6 | 12083 | 6/7/2019 15:34 |
| 359739071228837.00 | 6/7/2019 19:34 | 39.7527198 | -89.0623093 | 666.6666667 | 69.891 | 224 | 0 | 5 | 12083 | 6/7/2019 15:34 |
| 359739071228837.00 | 6/7/2019 19:35 | 39.746612 | -89.069927 | 562.3359589 | 75.981 | 223 | 0 | 5 | 12083 | 6/7/2019 15:35 |
| 359739071228837.00 | 6/7/2019 19:35 | 39.7407528 | -89.0769768 | 621.7191611 | 70.906 | 223 | 0 | 6 | 12083 | 6/7/2019 15:35 |
| 359739071228837.00 | 6/7/2019 19:36 | 39.7348145 | -89.0842225 | 634.5144367 | 63.817 | 222 | 0 | 6 | 12083 | 6/7/2019 15:36 |
| 359739071228837.00 | 6/7/2019 19:36 | 39.7297895 | -89.0903211 | 640.0918645 | 63.817 | 220 | 0 | 6 | 12083 | 6/7/2019 15:36 |
| 359739071228837.00 | 6/7/2019 19:37 | 39.7247601 | -89.0963088 | 629.5931768 | 60.788 | 223 | 0 | 5 | 12083 | 6/7/2019 15:37 |
| 359739071228837.00 | 6/7/2019 19:37 | 39.7196413 | -89.102251 | 617.4540692 | 60.788 | 222 | 0 | 6 | 12083 | 6/7/2019 15:37 |
| 359739071228837.00 | 6/7/2019 19:38 | 39.7145171 | -89.1081595 | 660.7611559 | 60.788 | 222 | 0 | 5 | 12083 | 6/7/2019 15:38 |
| 359739071228837.00 | 6/7/2019 19:38 | 39.709634 | -89.1139288 | 624.671917 | 58.758 | 221 | 0 | 6 | 12083 | 6/7/2019 15:38 |
| 359739071228837.00 | 6/7/2019 19:39 | 39.705455 | -89.1187426 | 653.5433081 | 40.52 | 204 | 0 | 5 | 12083 | 6/7/2019 15:39 |
| 359739071228837.00 | 6/7/2019 19:39 | 39.7024495 | -89.1212046 | 653.2152241 | 29.387 | 222 | 0 | 6 | 12083 | 6/7/2019 15:39 |
| 359739071228837.00 | 6/7/2019 19:39 | 39.7000485 | -89.1242655 | 632.8740167 | 27.357 | 221 | 0 | 5 | 12083 | 6/7/2019 15:40 |
| 359739071228837.00 | 6/7/2019 19:40 | 39.6976963 | -89.1278928 | 658.4645679 | 36.476 | 220 | 0 | 7 | 12083 | 6/7/2019 15:40 |
| 359739071228837.00 | 6/7/2019 19:40 | 39.693719 | -89.1325191 | 609.5800534 | 58.758 | 224 | 0 | 5 | 12083 | 6/7/2019 15:40 |
| 359739071228837.00 | 6/7/2019 19:40 | 39.6935283 | -89.1327578 | 608.9238854 | 59.773 | 223 | 0 | 5 | 190083 | 6/7/2019 15:41 |
| 359739071228837.00 | 6/7/2019 19:41 | 39.688728 | -89.138467 | 638.4514445 | 64.832 | 223 | 0 | 5 | 12083 | 6/7/2019 15:41 |
| 359739071228837.00 | 6/7/2019 19:41 | 39.6835913 | -89.1443506 | 602.6902896 | 62.802 | 222 | 0 | 7 | 12083 | 6/7/2019 15:41 |
| 359739071228837.00 | 6/7/2019 19:42 | 39.6785723 | -89.1498028 | 596.4566938 | 66.862 | 218 | 0 | 5 | 12083 | 6/7/2019 15:42 |
| 359739071228837.00 | 6/7/2019 19:42 | 39.6734223 | -89.1551438 | 605.6430455 | 69.891 | 220 | 0 | 5 | 12083 | 6/7/2019 15:42 |
| 359739071228837.00 | 6/7/2019 19:43 | 39.6681053 | -89.1607746 | 635.8267726 | 70.906 | 215 | 0 | 5 | 12083 | 6/7/2019 15:43 |
| 359739071228837.00 | 6/7/2019 19:43 | 39.662713 | -89.166341 | 627.2965889 | 62.802 | 219 | 0 | 5 | 12083 | 6/7/2019 15:43 |
| 359739071228837.00 | 6/7/2019 19:43 | 39.6575791 | -89.1717428 | 616.1417332 | 67.877 | 219 | 0 | 5 | 12083 | 6/7/2019 15:43 |
| 359739071228837.00 | 6/7/2019 19:44 | 39.6523651 | -89.1772485 | 590.223098 | 69.891 | 221 | 0 | 5 | 12083 | 6/7/2019 15:44 |
| 359739071228837.00 | 6/7/2019 19:44 | 39.6467111 | -89.1830418 | 576.4435704 | 62.802 | 217 | 0 | 6 | 12083 | 6/7/2019 15:44 |
| 359739071228837.00 | 6/7/2019 19:45 | 39.6422733 | -89.187519 | 575.1312345 | 43.565 | 219 | 0 | 5 | 12083 | 6/7/2019 15:45 |
| 359739071228837.00 | 6/7/2019 19:45 | 39.639518 | -89.1903506 | 651.5748041 | 25.327 | 218 | 0 | 5 | 12083 | 6/7/2019 15:45 |
| 359739071228837.00 | 6/7/2019 19:46 | 39.6371746 | -89.1928308 | 630.9055128 | 31.401 | 223 | 0 | 5 | 12083 | 6/7/2019 15:46 |
| 359739071228837.00 | 6/7/2019 19:46 | 39.6339065 | -89.1967193 | 615.4855652 | 47.609 | 220 | 0 | 5 | 12082 | 6/7/2019 15:46 |
| 359739071228837.00 | 6/7/2019 19:47 | 39.629207 | -89.2016133 | 601.7060377 | 62.802 | 219 | 0 | 6 | 12082 | 6/7/2019 15:47 |
| 359739071228837.00 | 6/7/2019 19:47 | 39.6239605 | -89.2071391 | 673.8845155 | 60.788 | 219 | 0 | 5 | 12082 | 6/7/2019 15:47 |
| 359739071228837.00 | 6/7/2019 19:47 | 39.6187576 | -89.212643 | 616.4698172 | 62.802 | 218 | 0 | 5 | 12082 | 6/7/2019 15:47 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 19:48 | 39.6134371 | -89.2182183 | 613.1889773 | 60.788 | 219 | 0 | 5 | 12082 | 6/7/2019 15:48 |
| 359739071228837.00 | 6/7/2019 19:48 | 39.6080863 | -89.2238315 | 622.703413 | 62.802 | 219 | 0 | 5 | 12082 | 6/7/2019 15:48 |
| 359739071228837.00 | 6/7/2019 19:49 | 39.6027506 | -89.2294118 | 605.3149616 | 62.802 | 219 | 0 | 6 | 12082 | 6/7/2019 15:49 |
| 359739071228837.00 | 6/7/2019 19:49 | 39.5976158 | -89.2346165 | 636.4829406 | 51.669 | 216 | 0 | 5 | 12082 | 6/7/2019 15:49 |
| 359739071228837.00 | 6/7/2019 19:50 | 39.5927476 | -89.2398571 | 597.4409458 | 66.862 | 219 | 0 | 6 | 12082 | 6/7/2019 15:50 |
| 359739071228837.00 | 6/7/2019 19:50 | 39.586613 | -89.246273 | 590.223098 | 69.891 | 219 | 0 | 4 | 12082 | 6/7/2019 15:50 |
| 359739071228837.00 | 6/7/2019 19:51 | 39.58138 | -89.2517868 | 610.5643054 | 60.788 | 219 | 0 | 5 | 12082 | 6/7/2019 15:51 |
| 359739071228837.00 | 6/7/2019 19:51 | 39.5764908 | -89.2570911 | 555.1181111 | 56.728 | 220 | 0 | 5 | 12082 | 6/7/2019 15:51 |
| 359739071228837.00 | 6/7/2019 19:51 | 39.5714095 | -89.2622813 | 604.9868776 | 58.758 | 219 | 0 | 4 | 12082 | 6/7/2019 15:51 |
| 359739071228837.00 | 6/7/2019 19:52 | 39.5664381 | -89.26758 | 646.3254603 | 55.713 | 218 | 0 | 5 | 12082 | 6/7/2019 15:52 |
| 359739071228837.00 | 6/7/2019 19:52 | 39.5619398 | -89.2721438 | 577.7559064 | 52.684 | 213 | 0 | 5 | 12082 | 6/7/2019 15:52 |
| 359739071228837.00 | 6/7/2019 19:53 | 39.5585691 | -89.275692 | 636.1548566 | 37.491 | 233 | 0 | 5 | 12082 | 6/7/2019 15:53 |
| 359739071228837.00 | 6/7/2019 19:53 | 39.5546045 | -89.2788886 | 604.9868776 | 41.535 | 184 | 0 | 7 | 12082 | 6/7/2019 15:53 |
| 359739071228837.00 | 6/7/2019 19:54 | 39.5521958 | -89.2791503 | 646.9816283 | 14.194 | 255 | 0 | 5 | 12082 | 6/7/2019 15:54 |
| 359739071228837.00 | 6/7/2019 19:54 | 39.5523021 | -89.2839346 | 787.72966 | 5.75 | 250 | 0 | 5 | 12082 | 6/7/2019 15:54 |
| 359739071228837.00 | 6/7/2019 19:55 | 39.552369 | -89.2890805 | 537.4015756 | 26.342 | 273 | 0 | 7 | 12082 | 6/7/2019 15:55 |
| 359739071228837.00 | 6/7/2019 19:55 | 39.5522215 | -89.2900188 | 698.8188987 | 1.15 | | 0 | 7 | 12082 | 6/7/2019 15:55 |
| 359739071228837.00 | 6/7/2019 19:56 | 39.5523758 | -89.2934898 | 696.5223108 | 4.6 | | 0 | 7 | 12082 | 6/7/2019 15:56 |
| 359739071228837.00 | 6/7/2019 19:56 | 39.5515381 | -89.296223 | 625.000001 | 24.312 | 178 | 0 | 6 | 12082 | 6/7/2019 15:56 |
| 359739071228837.00 | 6/7/2019 19:56 | 39.5513736 | -89.2980343 | 628.2808409 | 12.164 | 350 | 0 | 6 | 12082 | 6/7/2019 15:56 |
| 359739071228837.00 | 6/7/2019 19:57 | 39.5518738 | -89.2983211 | 767.3884526 | 2.3 | 303 | 0 | 4 | 12082 | 6/7/2019 15:57 |
| 359739071228837.00 | 6/7/2019 19:58 | 39.55400287 | -89.29857682 | | | | 0 | | 100082 | 6/7/2019 15:58 |
| 359739071228837.00 | 6/7/2019 19:58 | 39.5519926 | -89.2983851 | 786.745408 | 0 | | 0 | 6 | 101082 | 6/7/2019 15:58 |
| 359739071228837.00 | 6/7/2019 19:58 | 39.551388 | -89.2979548 | 634.8425207 | 9.119 | 99 | 0 | 8 | 12082 | 6/7/2019 15:58 |
| 359739071228837.00 | 6/7/2019 19:59 | 39.5523801 | -89.2974358 | 625.9842529 | 8.104 | 1 | 0 | 7 | 12082 | 6/7/2019 15:59 |
| 359739071228837.00 | 6/7/2019 19:59 | 39.552491 | -89.2973711 | 618.4383212 | 6.9 | 328 | 0 | 7 | 12082 | 6/7/2019 15:59 |
| 359739071228837.00 | 6/7/2019 20:00 | 39.5529368 | -89.2979038 | 643.7007884 | 8.104 | 49 | 0 | 6 | 12082 | 6/7/2019 16:00 |
| 359739071228837.00 | 6/7/2019 20:00 | 39.5533265 | -89.2982445 | 628.2808409 | 1.15 | 360 | 0 | 4 | 12082 | 6/7/2019 16:00 |
| 359739071228837.00 | 6/7/2019 20:01 | 39.553259 | -89.2982825 | 615.1574813 | 0 | | 0 | 4 | 12082 | 6/7/2019 16:01 |
| 359739071228837.00 | 6/7/2019 20:01 | 39.553289 | -89.2982916 | 625.6561689 | 0 | | 0 | 4 | 100082 | 6/7/2019 16:01 |
| 359739071228837.00 | 6/7/2019 20:07 | 39.5528245 | -89.29846 | 617.7821532 | 0 | | 0 | 7 | 101082 | 6/7/2019 16:07 |
| 359739071228837.00 | 6/7/2019 20:07 | 39.5527071 | -89.2988391 | 613.1889773 | 23.297 | 267 | 0 | 7 | 12082 | 6/7/2019 16:07 |

**0082**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 20:07 | 39.5525445 | -89.3022093 | 598.0971138 | 18.238 | 177 | 0 | 7 | 12082 | 6/7/2019 16:08 |
| 359739071228837.00 | 6/7/2019 20:08 | 39.5513085 | -89.3038951 | 647.6377963 | 28.372 | 274 | 0 | 6 | 12082 | 6/7/2019 16:08 |
| 359739071228837.00 | 6/7/2019 20:08 | 39.551318 | -89.3062231 | 576.7716544 | 1.15 | | 0 | 5 | 12082 | 6/7/2019 16:08 |
| 359739071228837.00 | 6/7/2019 20:09 | 39.5511403 | -89.3065478 | 540.0262475 | 5.75 | 214 | 0 | 4 | 12082 | 6/7/2019 16:09 |
| 359739071228837.00 | 6/7/2019 20:09 | 39.5512675 | -89.3064768 | 521.6535441 | 1.15 | 204 | 0 | 6 | 12082 | 6/7/2019 16:09 |
| 359739071228837.00 | 6/7/2019 20:10 | 39.5507928 | -89.3067261 | 293.3070871 | 2.3 | 203 | 0 | 5 | 12082 | 6/7/2019 16:10 |
| 359739071228837.00 | 6/7/2019 20:10 | 39.5510448 | -89.3066103 | 519.0288722 | 1.15 | 203 | 0 | 7 | 100082 | 6/7/2019 16:10 |
| 359739071228837.00 | 6/7/2019 22:06 | 39.55252138 | -89.30907702 | | | | 0 | | 101082 | 6/7/2019 18:07 |
| 359739071228837.00 | 6/7/2019 22:08 | 39.5530053 | -89.3009217 | | | | 0 | | 150082 | 6/7/2019 18:08 |
| 359739071228837.00 | 6/7/2019 22:09 | 39.57547366 | -89.32322858 | | | | 0 | | 150082 | 6/7/2019 18:09 |
| 359739071228837.00 | 6/7/2019 22:10 | 39.5604671 | -89.3111186 | 598.7532818 | 0 | | 0 | 7 | 12082 | 6/7/2019 18:10 |
| 359739071228837.00 | 6/7/2019 22:10 | 39.5604698 | -89.3111283 | 599.4094497 | 0 | | 0 | 7 | 100082 | 6/7/2019 18:10 |
| 359739071228837.00 | 6/7/2019 22:13 | 39.5604423 | -89.311141 | 594.4881899 | 0 | | 0 | 7 | 101082 | 6/7/2019 18:13 |
| 359739071228837.00 | 6/7/2019 22:13 | 39.5604478 | -89.3111243 | 609.2519694 | 0 | | 0 | 8 | 12082 | 6/7/2019 18:13 |
| 359739071228837.00 | 6/7/2019 22:14 | 39.5604286 | -89.3111788 | 658.7926519 | 12.164 | 45 | 0 | 5 | 12082 | 6/7/2019 18:14 |
| 359739071228837.00 | 6/7/2019 22:14 | 39.560445 | -89.3114191 | 684.0551192 | 3.45 | | 0 | 6 | 12082 | 6/7/2019 18:14 |
| 359739071228837.00 | 6/7/2019 22:15 | 39.5606783 | -89.3108941 | 686.3517071 | 1.15 | | 0 | 6 | 12082 | 6/7/2019 18:15 |
| 359739071228837.00 | 6/7/2019 22:15 | 39.560221 | -89.3107805 | 596.7847778 | 2.3 | | 0 | 7 | 12082 | 6/7/2019 18:15 |
| 359739071228837.00 | 6/7/2019 22:16 | 39.5598046 | -89.3084465 | 729.0026258 | 14.194 | 201 | 0 | 5 | 12082 | 6/7/2019 18:16 |
| 359739071228837.00 | 6/7/2019 22:16 | 39.5600283 | -89.307094 | 632.8740167 | 3.45 | 102 | 0 | 5 | 12082 | 6/7/2019 18:16 |
| 359739071228837.00 | 6/7/2019 22:16 | 39.5570831 | -89.3067766 | 705.7086625 | 24.312 | 180 | 0 | 7 | 12082 | 6/7/2019 18:16 |
| 359739071228837.00 | 6/7/2019 22:17 | 39.55394 | -89.306785 | 644.6850404 | 17.223 | 181 | 0 | 6 | 12082 | 6/7/2019 18:17 |
| 359739071228837.00 | 6/7/2019 22:17 | 39.553255 | -89.3067576 | 616.1417332 | 4.6 | 16 | 0 | 7 | 12082 | 6/7/2019 18:17 |
| 359739071228837.00 | 6/7/2019 22:18 | 39.5530683 | -89.3068116 | 629.2650928 | 12.164 | 176 | 0 | 8 | 12082 | 6/7/2019 18:18 |
| 359739071228837.00 | 6/7/2019 22:18 | 39.5513878 | -89.3064795 | 646.3254603 | 4.6 | | 0 | 6 | 12082 | 6/7/2019 18:18 |
| 359739071228837.00 | 6/7/2019 22:19 | 39.5517201 | -89.30602 | 925.8530198 | 1.15 | | 0 | 6 | 12082 | 6/7/2019 18:19 |
| 359739071228837.00 | 6/7/2019 22:19 | 39.551604 | -89.3060571 | 890.7480329 | 1.15 | | 0 | 6 | 100082 | 6/7/2019 18:19 |
| 359739071228837.00 | 6/7/2019 22:23 | 39.5512795 | -89.306504 | 642.7165364 | 0 | | 0 | 8 | 101082 | 6/7/2019 18:23 |
| 359739071228837.00 | 6/7/2019 22:23 | 39.551333 | -89.3064135 | 663.7139118 | 0 | | 0 | 8 | 12082 | 6/7/2019 18:23 |
| 359739071228837.00 | 6/7/2019 22:24 | 39.5511476 | -89.3065118 | 538.0577436 | 8.104 | 47 | 0 | 5 | 12082 | 6/7/2019 18:24 |
| 359739071228837.00 | 6/7/2019 22:24 | 39.5509505 | -89.3068116 | 365.8136489 | 3.45 | 225 | 0 | 6 | 12082 | 6/7/2019 18:24 |
| 359739071228837.00 | 6/7/2019 22:24 | 39.5509505 | -89.3068116 | 365.8136489 | 3.45 | 225 | 0 | 6 | 100082 | 6/7/2019 18:24 |

**0083**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 22:30 | 39.5512866 | -89.306375 | 629.5931768 | 0 | | 0 | 8 | 101082 | 6/7/2019 18:30 |
| 359739071228837.00 | 6/7/2019 22:30 | 39.5512941 | -89.3063816 | 640.4199485 | 0 | | 0 | 8 | 12082 | 6/7/2019 18:30 |
| 359739071228837.00 | 6/7/2019 22:30 | 39.5512813 | -89.3063741 | 651.2467202 | 1.15 | | 0 | 6 | 12082 | 6/7/2019 18:30 |
| 359739071228837.00 | 6/7/2019 22:31 | 39.5509126 | -89.307505 | 235.5643048 | 0 | | 0 | 6 | 12082 | 6/7/2019 18:31 |
| 359739071228837.00 | 6/7/2019 22:31 | 39.550759 | -89.3070016 | 359.2519691 | 2.3 | 116 | 0 | 7 | 100082 | 6/7/2019 18:31 |
| 359739071228837.00 | 6/7/2019 22:31 | 39.55298643 | -89.30098356 | | | | 0 | | 101082 | 6/7/2019 18:31 |
| 359739071228837.00 | 6/7/2019 22:32 | 39.5509468 | -89.3064836 | 655.183728 | 2.3 | | 0 | 7 | 12082 | 6/7/2019 18:32 |
| 359739071228837.00 | 6/7/2019 22:32 | 39.5512393 | -89.3044355 | 626.6404209 | 31.401 | 90 | 0 | 5 | 12082 | 6/7/2019 18:32 |
| 359739071228837.00 | 6/7/2019 22:33 | 39.5510058 | -89.3021611 | 577.0997384 | 20.268 | 177 | 0 | 6 | 12082 | 6/7/2019 18:33 |
| 359739071228837.00 | 6/7/2019 22:33 | 39.5492876 | -89.301922 | 615.4855652 | 17.223 | 95 | 0 | 6 | 12082 | 6/7/2019 18:33 |
| 359739071228837.00 | 6/7/2019 22:34 | 39.5492501 | -89.2983635 | 735.2362216 | 4.6 | | 0 | 6 | 12082 | 6/7/2019 18:34 |
| 359739071228837.00 | 6/7/2019 22:34 | 39.549266 | -89.2962728 | 653.8713921 | 13.179 | 160 | 0 | 7 | 12082 | 6/7/2019 18:34 |
| 359739071228837.00 | 6/7/2019 22:35 | 39.5488575 | -89.2951225 | 994.7506577 | 12.164 | 318 | 0 | 5 | 12082 | 6/7/2019 18:35 |
| 359739071228837.00 | 6/7/2019 22:35 | 39.5493235 | -89.2931696 | 648.6220482 | 26.342 | 91 | 0 | 7 | 12082 | 6/7/2019 18:35 |
| 359739071228837.00 | 6/7/2019 22:35 | 39.5492388 | -89.2902785 | 544.9475074 | 19.253 | 90 | 0 | 6 | 12082 | 6/7/2019 18:35 |
| 359739071228837.00 | 6/7/2019 22:36 | 39.5499156 | -89.2856621 | 773.2939644 | 49.639 | 46 | 0 | 5 | 12082 | 6/7/2019 18:36 |
| 359739071228837.00 | 6/7/2019 22:36 | 39.5503695 | -89.2807006 | 623.031497 | 33.431 | 76 | 0 | 5 | 12082 | 6/7/2019 18:36 |
| 359739071228837.00 | 6/7/2019 22:37 | 39.5515738 | -89.2772345 | 645.9973763 | 23.297 | 55 | 0 | 6 | 12082 | 6/7/2019 18:37 |
| 359739071228837.00 | 6/7/2019 22:37 | 39.5495161 | -89.2725201 | 663.7139118 | 48.624 | 131 | 0 | 5 | 12082 | 6/7/2019 18:37 |
| 359739071228837.00 | 6/7/2019 22:38 | 39.5454203 | -89.2668776 | 631.5616808 | 59.773 | 139 | 0 | 5 | 12082 | 6/7/2019 18:38 |
| 359739071228837.00 | 6/7/2019 22:38 | 39.5407105 | -89.2614821 | 662.4015758 | 58.758 | 138 | 0 | 5 | 12082 | 6/7/2019 18:38 |
| 359739071228837.00 | 6/7/2019 22:39 | 39.5363628 | -89.2564445 | 679.7900273 | 44.58 | 142 | 0 | 6 | 12082 | 6/7/2019 18:39 |
| 359739071228837.00 | 6/7/2019 22:39 | 39.5325611 | -89.252061 | 583.0052502 | 46.594 | 139 | 0 | 6 | 12082 | 6/7/2019 18:39 |
| 359739071228837.00 | 6/7/2019 22:39 | 39.5307233 | -89.2505531 | 593.1758539 | 2.3 | 269 | 0 | 8 | 12082 | 6/7/2019 18:40 |
| 359739071228837.00 | 6/7/2019 22:40 | 39.529026 | -89.2504258 | 659.4488199 | 23.297 | 177 | 0 | 6 | 12082 | 6/7/2019 18:40 |
| 359739071228837.00 | 6/7/2019 22:40 | 39.5280573 | -89.250337 | 882.5459331 | 0 | | 0 | 6 | 12082 | 6/7/2019 18:40 |
| 359739071228837.00 | 6/7/2019 22:41 | 39.5279731 | -89.2503588 | 758.5301849 | 1.15 | | 0 | 6 | 12082 | 6/7/2019 18:41 |
| 359739071228837.00 | 6/7/2019 22:41 | 39.5279005 | -89.250378 | 754.593177 | 1.15 | 255 | 0 | 7 | 100082 | 6/7/2019 18:41 |
| 359739071228837.00 | 6/7/2019 22:43 | 39.5279156 | -89.2504485 | 743.7664053 | 0 | | 0 | 6 | 101082 | 6/7/2019 18:43 |
| 359739071228837.00 | 6/7/2019 22:43 | 39.5279616 | -89.2503866 | 772.3097125 | 0 | | 0 | 7 | 12082 | 6/7/2019 18:43 |
| 359739071228837.00 | 6/7/2019 22:43 | 39.5279645 | -89.2503841 | 774.2782164 | 0 | | 0 | 7 | 100082 | 6/7/2019 18:43 |
| 359739071228837.00 | 6/7/2019 22:44 | 39.50172769 | -89.22243531 | | | | 0 | | 101082 | 6/7/2019 18:44 |

**0084**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 22:44 | 39.5304208 | -89.250686 | 575.7874025 | 18.238 | 319 | 0 | 6 | 12082 | 6/7/2019 18:44 |
| 359739071228837.00 | 6/7/2019 22:45 | 39.5311973 | -89.2504831 | 451.1154863 | 31.401 | 322 | 0 | 5 | 12082 | 6/7/2019 18:45 |
| 359739071228837.00 | 6/7/2019 22:45 | 39.5345613 | -89.254167 | 650.2624682 | 52.684 | 321 | 0 | 5 | 12082 | 6/7/2019 18:45 |
| 359739071228837.00 | 6/7/2019 22:46 | 39.5389971 | -89.2594358 | 609.2519694 | 54.698 | 317 | 0 | 6 | 12082 | 6/7/2019 18:46 |
| 359739071228837.00 | 6/7/2019 22:46 | 39.5437435 | -89.2649836 | 579.0682424 | 50.654 | 315 | 0 | 5 | 12082 | 6/7/2019 18:46 |
| 359739071228837.00 | 6/7/2019 22:47 | 39.5481256 | -89.2704991 | 598.4251978 | 43.565 | 310 | 0 | 5 | 12082 | 6/7/2019 18:47 |
| 359739071228837.00 | 6/7/2019 22:47 | 39.551193 | -89.2759458 | 628.2808409 | 41.535 | 302 | 0 | 5 | 12082 | 6/7/2019 18:47 |
| 359739071228837.00 | 6/7/2019 22:47 | 39.5516648 | -89.2770308 | 711.6141743 | 2.3 | | 0 | 5 | 12082 | 6/7/2019 18:48 |
| 359739071228837.00 | 6/7/2019 22:48 | 39.5521903 | -89.27917 | 588.9107621 | 39.505 | 289 | 0 | 6 | 12082 | 6/7/2019 18:48 |
| 359739071228837.00 | 6/7/2019 22:48 | 39.5522576 | -89.2845901 | 646.3254603 | 34.446 | 269 | 0 | 6 | 12082 | 6/7/2019 18:48 |
| 359739071228837.00 | 6/7/2019 22:49 | 39.5521496 | -89.288534 | 592.5196859 | 9.119 | 203 | 0 | 7 | 12082 | 6/7/2019 18:49 |
| 359739071228837.00 | 6/7/2019 22:49 | 39.5522345 | -89.2897721 | 708.9895024 | 1.15 | 114 | 0 | 5 | 12082 | 6/7/2019 18:49 |
| 359739071228837.00 | 6/7/2019 22:50 | 39.5522035 | -89.2909983 | 654.5275601 | 26.342 | 251 | 0 | 5 | 12082 | 6/7/2019 18:50 |
| 359739071228837.00 | 6/7/2019 22:50 | 39.5522418 | -89.2951365 | 625.9842529 | 26.342 | 267 | 0 | 6 | 12082 | 6/7/2019 18:50 |
| 359739071228837.00 | 6/7/2019 22:51 | 39.5524765 | -89.2967855 | 677.1653554 | 1.15 | | 0 | 4 | 12082 | 6/7/2019 18:51 |
| 359739071228837.00 | 6/7/2019 22:51 | 39.5526376 | -89.2975178 | 629.2650928 | 19.253 | 269 | 0 | 6 | 12082 | 6/7/2019 18:51 |
| 359739071228837.00 | 6/7/2019 22:52 | 39.5534855 | -89.298589 | 663.3858278 | 4.6 | | 0 | 7 | 12082 | 6/7/2019 18:52 |
| 359739071228837.00 | 6/7/2019 22:52 | 39.553364 | -89.2986106 | 719.4881901 | 3.45 | | 0 | 5 | 12082 | 6/7/2019 18:52 |
| 359739071228837.00 | 6/7/2019 22:52 | 39.5534398 | -89.2986966 | 655.183728 | 0 | | 0 | 5 | 100082 | 6/7/2019 18:52 |
| 359739071228837.00 | 6/7/2019 22:58 | 39.5526891 | -89.2999495 | 620.4068251 | 29.387 | 275 | 0 | 7 | 101082 | 6/7/2019 18:58 |
| 359739071228837.00 | 6/7/2019 22:59 | 39.5528216 | -89.3019538 | 621.7191611 | 0 | | 0 | 7 | 12082 | 6/7/2019 18:59 |
| 359739071228837.00 | 6/7/2019 22:59 | 39.551661 | -89.3021728 | 641.0761165 | 21.283 | 164 | 0 | 5 | 12082 | 6/7/2019 18:59 |
| 359739071228837.00 | 6/7/2019 23:00 | 39.5512265 | -89.3042778 | 595.1443579 | 24.312 | 287 | 0 | 5 | 12082 | 6/7/2019 19:00 |
| 359739071228837.00 | 6/7/2019 23:00 | 39.5512906 | -89.3063905 | 579.3963263 | 0 | | 0 | 4 | 12082 | 6/7/2019 19:00 |
| 359739071228837.00 | 6/7/2019 23:00 | 39.5511745 | -89.3065813 | 612.8608933 | 1.15 | | 0 | 6 | 12082 | 6/7/2019 19:00 |
| 359739071228837.00 | 6/7/2019 23:01 | 39.550944 | -89.3065123 | 601.7060377 | 0 | | 0 | 5 | 12082 | 6/7/2019 19:01 |
| 359739071228837.00 | 6/7/2019 23:01 | 39.551009 | -89.3065096 | 677.1653554 | 0 | | 0 | 7 | 100082 | 6/7/2019 19:01 |
| 359739071228837.00 | 6/7/2019 23:11 | 39.5511845 | -89.3069361 | 241.1417327 | 12.164 | 247 | 0 | 7 | 101082 | 6/7/2019 19:11 |
| 359739071228837.00 | 6/7/2019 23:11 | 39.5508995 | -89.3078545 | -495.4068249 | 0 | | 0 | 5 | 12082 | 6/7/2019 19:11 |
| 359739071228837.00 | 6/7/2019 23:12 | 39.5513833 | -89.3063521 | 727.6902898 | 1.15 | | 0 | 5 | 12082 | 6/7/2019 19:12 |
| 359739071228837.00 | 6/7/2019 23:12 | 39.5512928 | -89.3066846 | 448.8188983 | 0 | | 0 | 6 | 12081 | 6/7/2019 19:12 |
| 359739071228837.00 | 6/7/2019 23:13 | 39.5513253 | -89.3064916 | 507.2178485 | 0 | | 0 | 6 | 100081 | 6/7/2019 19:13 |

**0085**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 23:13 | 39.5513285 | -89.3064975 | 523.950132 | 0 | | 0 | 6 | 101081 | 6/7/2019 19:13 |
| 359739071228837.00 | 6/7/2019 23:13 | 39.5513438 | -89.306148 | 904.8556444 | 0 | | 0 | 5 | 12081 | 6/7/2019 19:13 |
| 359739071228837.00 | 6/7/2019 23:14 | 39.551392 | -89.3061751 | 853.346458 | 1.15 | 51 | 0 | 5 | 12081 | 6/7/2019 19:14 |
| 359739071228837.00 | 6/7/2019 23:14 | 39.5513538 | -89.306067 | 1274.934385 | 0 | 236 | 0 | 6 | 12081 | 6/7/2019 19:14 |
| 359739071228837.00 | 6/7/2019 23:14 | 39.5513568 | -89.3062301 | 996.3910776 | 0 | | 0 | 6 | 101081 | 6/7/2019 19:15 |
| 359739071228837.00 | 6/7/2019 23:14 | 39.5513568 | -89.3062301 | 996.3910776 | 0 | | 0 | 6 | 100081 | 6/7/2019 19:15 |
| 359739071228837.00 | 6/7/2019 23:15 | 39.55129 | -89.306517 | 527.8871399 | 0 | | 0 | 8 | 12081 | 6/7/2019 19:15 |
| 359739071228837.00 | 6/7/2019 23:16 | 39.5513471 | -89.306486 | 628.6089248 | 3.45 | | 0 | 5 | 12081 | 6/7/2019 19:16 |
| 359739071228837.00 | 6/7/2019 23:16 | 39.5511206 | -89.306485 | 615.4855652 | 1.15 | | 0 | 5 | 12081 | 6/7/2019 19:16 |
| 359739071228837.00 | 6/7/2019 23:17 | 39.5513165 | -89.306454 | 729.6587938 | 1.15 | | 0 | 7 | 12081 | 6/7/2019 19:17 |
| 359739071228837.00 | 6/7/2019 23:17 | 39.5526595 | -89.3066843 | 629.5931768 | 16.208 | 355 | 0 | 7 | 12081 | 6/7/2019 19:17 |
| 359739071228837.00 | 6/7/2019 23:18 | 39.555944 | -89.3067863 | 595.1443579 | 34.446 | 359 | 0 | 5 | 12081 | 6/7/2019 19:18 |
| 359739071228837.00 | 6/7/2019 23:18 | 39.5595825 | -89.3069106 | 566.9291347 | 35.461 | 354 | 0 | 5 | 12081 | 6/7/2019 19:18 |
| 359739071228837.00 | 6/7/2019 23:19 | 39.5600955 | -89.3100215 | 608.5958015 | 37.491 | 264 | 0 | 5 | 12081 | 6/7/2019 19:19 |
| 359739071228837.00 | 6/7/2019 23:19 | 39.5600905 | -89.316203 | 610.5643054 | 43.565 | 270 | 0 | 7 | 12081 | 6/7/2019 19:19 |
| 359739071228837.00 | 6/7/2019 23:19 | 39.5601515 | -89.3228321 | 635.8267726 | 43.565 | 270 | 0 | 6 | 12081 | 6/7/2019 19:19 |
| 359739071228837.00 | 6/7/2019 23:20 | 39.5601258 | -89.3292281 | 576.4435704 | 31.401 | 285 | 0 | 5 | 12081 | 6/7/2019 19:20 |
| 359739071228837.00 | 6/7/2019 23:20 | 39.5624133 | -89.3303438 | 591.863518 | 36.476 | 358 | 0 | 8 | 12081 | 6/7/2019 19:20 |
| 359739071228837.00 | 6/7/2019 23:21 | 39.5667293 | -89.3304465 | 609.2519694 | 28.372 | 360 | 0 | 7 | 12081 | 6/7/2019 19:21 |
| 359739071228837.00 | 6/7/2019 23:21 | 39.5671763 | -89.330449 | 582.6771662 | 0 | | 0 | 6 | 12081 | 6/7/2019 19:21 |
| 359739071228837.00 | 6/7/2019 23:22 | 39.5674116 | -89.3333115 | 625.9842529 | 47.609 | 270 | 0 | 5 | 12081 | 6/7/2019 19:22 |
| 359739071228837.00 | 6/7/2019 23:22 | 39.5674318 | -89.3413496 | 622.375329 | 59.773 | 270 | 0 | 5 | 12081 | 6/7/2019 19:22 |
| 359739071228837.00 | 6/7/2019 23:23 | 39.5674231 | -89.3499441 | 570.8661426 | 59.773 | 269 | 0 | 4 | 12081 | 6/7/2019 19:23 |
| 359739071228837.00 | 6/7/2019 23:23 | 39.5673516 | -89.3583151 | 534.7769037 | 66.862 | 266 | 0 | 4 | 12081 | 6/7/2019 19:23 |
| 359739071228837.00 | 6/7/2019 23:23 | 39.5674046 | -89.3663915 | 604.6587936 | 65.847 | 287 | 0 | 6 | 12081 | 6/7/2019 19:24 |
| 359739071228837.00 | 6/7/2019 23:24 | 39.5713431 | -89.372812 | 556.1023631 | 62.802 | 330 | 0 | 5 | 12081 | 6/7/2019 19:24 |
| 359739071228837.00 | 6/7/2019 23:24 | 39.575624 | -89.3782955 | 761.8110248 | 32.416 | 225 | 0 | 5 | 12081 | 6/7/2019 19:24 |
| 359739071228837.00 | 6/7/2019 23:25 | 39.5779101 | -89.3872078 | 635.1706046 | 65.847 | 287 | 0 | 5 | 12081 | 6/7/2019 19:25 |
| 359739071228837.00 | 6/7/2019 23:25 | 39.5788493 | -89.3961171 | 593.8320219 | 56.728 | 274 | 0 | 4 | 12081 | 6/7/2019 19:25 |
| 359739071228837.00 | 6/7/2019 23:26 | 39.5813226 | -89.4022713 | 595.1443579 | 41.535 | 305 | 0 | 6 | 12081 | 6/7/2019 19:26 |
| 359739071228837.00 | 6/7/2019 23:26 | 39.5835383 | -89.4065811 | 573.4908145 | 40.52 | 299 | 0 | 7 | 12081 | 6/7/2019 19:26 |
| 359739071228837.00 | 6/7/2019 23:27 | 39.5853448 | -89.4118098 | 609.5800534 | 42.55 | 294 | 0 | 6 | 12081 | 6/7/2019 19:27 |

**0086**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/7/2019 23:27 | 39.5871808 | -89.4159306 | 618.4383212 | 33.431 | 297 | 0 | 5 | 12081 | 6/7/2019 19:27 |
| 359739071228837.00 | 6/7/2019 23:27 | 39.5888515 | -89.4187046 | 607.9396335 | 11.149 | 355 | 0 | 6 | 12081 | 6/7/2019 19:28 |
| 359739071228837.00 | 6/7/2019 23:28 | 39.5894431 | -89.4173106 | 703.7401586 | 5.75 | 41 | 0 | 6 | 12081 | 6/7/2019 19:29 |
| 359739071228837.00 | 6/7/2019 23:28 | 39.5892906 | -89.4152718 | 605.3149616 | 19.253 | 154 | 0 | 6 | 12081 | 6/7/2019 19:29 |
| 359739071228837.00 | 6/7/2019 23:29 | 39.5878686 | -89.4151843 | 643.3727044 | 5.75 | 145 | 0 | 6 | 12081 | 6/7/2019 19:29 |
| 359739071228837.00 | 6/7/2019 23:29 | 39.5889411 | -89.4140436 | 645.3412083 | 21.283 | 360 | 0 | 5 | 12081 | 6/7/2019 19:29 |
| 359739071228837.00 | 6/7/2019 23:30 | 39.5903125 | -89.4139978 | 594.4881899 | 11.149 | 346 | 0 | 5 | 12081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:30 | 39.5926385 | -89.4139875 | 540.0262475 | 20.268 | 356 | 0 | 5 | 12081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:31 | 39.5932818 | -89.4156883 | 639.4356965 | 24.312 | 285 | 0 | 5 | 12081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:32 | 39.5905295 | -89.4187706 | 574.8031505 | 18.238 | 179 | 0 | 7 | 12081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:32 | | | | | | 0 | | 100081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:32 | | | | | | 0 | | 101081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:33 | 39.5850481 | -89.4111841 | 540.3543315 | 39.505 | 112 | 0 | 6 | 12081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:33 | 39.5841613 | -89.4085108 | 582.3490823 | 14.194 | 297 | 0 | 5 | 12081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:34 | 39.5841938 | -89.4088495 | 564.9606308 | 0 | | 0 | 4 | 12081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:34 | 39.5841128 | -89.4088696 | 570.8661426 | 0 | 19 | 0 | 4 | 100081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:35 | | | | | | 0 | | 101081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:37 | | | | | | 0 | | 150081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:38 | | | | | | 0 | | 150081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:40 | | | | | | 0 | | 150081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:41 | | | | | | 0 | | 150081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:42 | | | | | | 0 | | 150081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:44 | | | | | | 0 | | 150081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:45 | | | | | | 0 | | 100081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:48 | 39.5919673 | -89.4232391 | 601.3779537 | 0 | | 0 | 7 | 101081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:48 | 39.5919753 | -89.4232601 | 595.4724419 | 0 | | 0 | 9 | 100081 | 6/7/2019 19:48 |
| 359739071228837.00 | 6/7/2019 23:58 | 39.5914516 | -89.4228573 | 629.5931768 | 12.164 | 195 | 0 | 8 | 101081 | 6/7/2019 19:58 |
| 359739071228837.00 | 6/7/2019 23:58 | 39.589829 | -89.4206148 | 655.511812 | 34.446 | 144 | 0 | 8 | 12081 | 6/7/2019 19:59 |
| 359739071228837.00 | 6/7/2019 23:59 | 39.5871938 | -89.4163366 | 666.9947517 | 32.416 | 117 | 0 | 7 | 12081 | 6/7/2019 19:59 |
| 359739071228837.00 | 6/7/2019 23:59 | 39.5853308 | -89.4118358 | 526.574804 | 35.461 | 114 | 0 | 5 | 12081 | 6/7/2019 19:59 |
| 359739071228837.00 | 6/8/2019 0:00 | 39.5832015 | -89.4064366 | 660.7611559 | 41.535 | 122 | 0 | 6 | 12081 | 6/7/2019 20:00 |
| 359739071228837.00 | 6/8/2019 0:00 | 39.580887 | -89.4013346 | 606.2992135 | 46.594 | 120 | 0 | 5 | 12081 | 6/7/2019 20:00 |

**0087**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 0:01 | 39.5785341 | -89.3931033 | 631.8897647 | 54.698 | 100 | 0 | 6 | 12081 | 6/7/2019 20:01 |
| 359739071228837.00 | 6/8/2019 0:01 | 39.5766751 | -89.3835026 | 920.6036759 | 54.698 | 115 | 0 | 7 | 12081 | 6/7/2019 20:01 |
| 359739071228837.00 | 6/8/2019 0:02 | 39.5743856 | -89.3754858 | 693.2414709 | 55.713 | 136 | 0 | 4 | 12081 | 6/7/2019 20:02 |
| 359739071228837.00 | 6/8/2019 0:02 | 39.5695106 | -89.3712488 | 615.4855652 | 52.684 | 136 | 0 | 5 | 12081 | 6/7/2019 20:02 |
| 359739071228837.00 | 6/8/2019 0:03 | 39.567332 | -89.36562 | 548.2283473 | 48.624 | 103 | 0 | 6 | 12081 | 6/7/2019 20:03 |
| 359739071228837.00 | 6/8/2019 0:03 | 39.5673605 | -89.356446 | 541.3385835 | 64.832 | 90 | 0 | 6 | 12081 | 6/7/2019 20:03 |
| 359739071228837.00 | 6/8/2019 0:04 | 39.5672321 | -89.3472246 | 717.8477701 | 57.743 | 89 | 0 | 6 | 12081 | 6/7/2019 20:04 |
| 359739071228837.00 | 6/8/2019 0:04 | 39.5673205 | -89.3370708 | 658.4645679 | 58.758 | 91 | 0 | 7 | 12081 | 6/7/2019 20:04 |
| 359739071228837.00 | 6/8/2019 0:05 | 39.5672143 | -89.3306031 | 674.5406834 | 10.134 | 142 | 0 | 7 | 12081 | 6/7/2019 20:05 |
| 359739071228837.00 | 6/8/2019 0:05 | 39.5636838 | -89.3303933 | 631.8897647 | 27.357 | 175 | 0 | 5 | 12081 | 6/7/2019 20:05 |
| 359739071228837.00 | 6/8/2019 0:06 | 39.560398 | -89.3302473 | 592.8477699 | 2.3 | 10 | 0 | 6 | 12081 | 6/7/2019 20:06 |
| 359739071228837.00 | 6/8/2019 0:06 | 39.5599426 | -89.3258448 | 673.8845155 | 14.194 | 121 | 0 | 7 | 12081 | 6/7/2019 20:06 |
| 359739071228837.00 | 6/8/2019 0:07 | 39.5570493 | -89.3255715 | 594.4881899 | 4.6 | 189 | 0 | 7 | 12081 | 6/7/2019 20:07 |
| 359739071228837.00 | 6/8/2019 0:07 | 39.5560865 | -89.3218086 | 808.7270354 | 14.194 | 128 | 0 | 6 | 12081 | 6/7/2019 20:07 |
| 359739071228837.00 | 6/8/2019 0:08 | 39.5548123 | -89.3165225 | 694.2257228 | 12.164 | 104 | 0 | 7 | 12081 | 6/7/2019 20:08 |
| 359739071228837.00 | 6/8/2019 0:08 | 39.5547611 | -89.3144443 | 639.7637805 | 9.119 | 31 | 0 | 8 | 12081 | 6/7/2019 20:08 |
| 359739071228837.00 | 6/8/2019 0:09 | 39.556474 | -89.3142846 | 824.1469829 | 16.208 | 131 | 0 | 8 | 12081 | 6/7/2019 20:09 |
| 359739071228837.00 | 6/8/2019 0:09 | 39.5562021 | -89.3098721 | 1008.202101 | 10.134 | 156 | 0 | 7 | 12081 | 6/7/2019 20:09 |
| 359739071228837.00 | 6/8/2019 0:10 | 39.5583555 | -89.3095038 | 605.9711295 | 16.208 | 352 | 0 | 6 | 12081 | 6/7/2019 20:10 |
| 359739071228837.00 | 6/8/2019 0:10 | 39.5585228 | -89.3076248 | 1290.026249 | 28.372 | 149 | 0 | 7 | 12081 | 6/7/2019 20:10 |
| 359739071228837.00 | 6/8/2019 0:10 | 39.5573451 | -89.3068266 | 622.375329 | 9.119 | 155 | 0 | 6 | 12081 | 6/7/2019 20:11 |
| 359739071228837.00 | 6/8/2019 0:11 | 39.5535466 | -89.3068748 | 594.8162739 | 16.208 | 207 | 0 | 5 | 12081 | 6/7/2019 20:11 |
| 359739071228837.00 | 6/8/2019 0:11 | 39.5524055 | -89.3068026 | 555.7742791 | 13.179 | 176 | 0 | 7 | 12081 | 6/7/2019 20:11 |
| 359739071228837.00 | 6/8/2019 0:12 | 39.5504273 | -89.3068203 | 1193.241472 | 0 | | 0 | 7 | 12081 | 6/7/2019 20:12 |
| 359739071228837.00 | 6/8/2019 0:14 | 39.5512471 | -89.3066126 | 649.6063002 | 0 | | 0 | 6 | 100081 | 6/7/2019 20:15 |
| 359739071228837.00 | 6/8/2019 0:19 | 39.551087 | -89.3065858 | 891.0761168 | 0 | | 0 | 7 | 101081 | 6/7/2019 20:19 |
| 359739071228837.00 | 6/8/2019 0:20 | 39.5514148 | -89.3064176 | 538.0577436 | 0 | | 0 | 7 | 12081 | 6/7/2019 20:20 |
| 359739071228837.00 | 6/8/2019 0:21 | 39.5505415 | -89.3067143 | 1081.364831 | 1.15 | 201 | 0 | 6 | 12081 | 6/7/2019 20:21 |
| 359739071228837.00 | 6/8/2019 0:22 | 39.5502868 | -89.3059396 | 1257.21785 | 29.387 | 184 | 0 | 6 | 12081 | 6/7/2019 20:22 |
| 359739071228837.00 | 6/8/2019 0:22 | 39.5518108 | -89.3021278 | 333.9895018 | 34.446 | 355 | 0 | 7 | 12081 | 6/7/2019 20:22 |
| 359739071228837.00 | 6/8/2019 0:23 | 39.5487898 | -89.302191 | 395.9973759 | 4.6 | | 0 | 6 | 12081 | 6/7/2019 20:23 |
| 359739071228837.00 | 6/8/2019 0:23 | 39.5477403 | -89.3005283 | 435.3674547 | 14.194 | 72 | 0 | 7 | 12081 | 6/7/2019 20:23 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 0:24 | 39.5474955 | -89.2979063 | 539.3700796 | 5.75 | 204 | 0 | 7 | 12081 | 6/7/2019 20:24 |
| 359739071228837.00 | 6/8/2019 0:24 | 39.547644 | -89.2957193 | 571.1942266 | 6.9 | 47 | 0 | 7 | 12081 | 6/7/2019 20:24 |
| 359739071228837.00 | 6/8/2019 0:25 | 39.5470983 | -89.295691 | 542.3228355 | 0 | | 0 | 7 | 12081 | 6/7/2019 20:25 |
| 359739071228837.00 | 6/8/2019 0:25 | 39.5470628 | -89.2957513 | 563.9763788 | 0 | | 0 | 6 | 100081 | 6/7/2019 20:26 |
| 359739071228837.00 | 6/8/2019 0:30 | 39.5468723 | -89.2953086 | 798.8845157 | 0 | | 0 | 7 | 101081 | 6/7/2019 20:30 |
| 359739071228837.00 | 6/8/2019 0:30 | 39.5470688 | -89.2955376 | 687.992127 | 0 | | 0 | 8 | 12081 | 6/7/2019 20:30 |
| 359739071228837.00 | 6/8/2019 0:31 | 39.5468883 | -89.296181 | 713.9107622 | 8.104 | 345 | 0 | 8 | 12081 | 6/7/2019 20:31 |
| 359739071228837.00 | 6/8/2019 0:31 | 39.5474643 | -89.297373 | 546.2598434 | 11.149 | 267 | 0 | 7 | 12081 | 6/7/2019 20:31 |
| 359739071228837.00 | 6/8/2019 0:32 | 39.5473588 | -89.3000095 | 603.3464576 | 16.208 | 256 | 0 | 6 | 12081 | 6/7/2019 20:32 |
| 359739071228837.00 | 6/8/2019 0:32 | 39.5473261 | -89.303323 | 747.0472452 | 24.312 | 257 | 0 | 6 | 12081 | 6/7/2019 20:32 |
| 359739071228837.00 | 6/8/2019 0:33 | 39.5476385 | -89.306624 | 579.3963263 | 19.253 | 1 | 0 | 7 | 12081 | 6/7/2019 20:33 |
| 359739071228837.00 | 6/8/2019 0:33 | 39.5498698 | -89.3066665 | 588.5826781 | 29.387 | 1 | 0 | 6 | 12081 | 6/7/2019 20:33 |
| 359739071228837.00 | 6/8/2019 0:33 | 39.5517915 | -89.3061608 | 231.6272969 | 0 | | 0 | 7 | 12081 | 6/7/2019 20:34 |
| 359739071228837.00 | 6/8/2019 0:34 | 39.5511525 | -89.3066695 | 721.456694 | 3.45 | 198 | 0 | 6 | 12081 | 6/7/2019 20:34 |
| 359739071228837.00 | 6/8/2019 0:34 | 39.5510825 | -89.3066795 | 754.921261 | 2.3 | 194 | 0 | 7 | 100081 | 6/7/2019 20:34 |
| 359739071228837.00 | 6/8/2019 0:34 | 39.5510825 | -89.3066795 | 754.921261 | 2.3 | 194 | 0 | 7 | 101081 | 6/7/2019 20:34 |
| 359739071228837.00 | 6/8/2019 0:35 | 39.5518228 | -89.3066748 | 651.2467202 | 25.327 | 356 | 0 | 6 | 12081 | 6/7/2019 20:35 |
| 359739071228837.00 | 6/8/2019 0:35 | 39.5531015 | -89.3067403 | 624.343833 | 27.357 | 358 | 0 | 7 | 12081 | 6/7/2019 20:35 |
| 359739071228837.00 | 6/8/2019 0:36 | 39.5565243 | -89.3067538 | 629.2650928 | 19.253 | 355 | 0 | 7 | 12081 | 6/7/2019 20:36 |
| 359739071228837.00 | 6/8/2019 0:36 | 39.559894 | -89.3068761 | 613.1889773 | 28.372 | 359 | 0 | 7 | 12081 | 6/7/2019 20:36 |
| 359739071228837.00 | 6/8/2019 0:36 | 39.5631143 | -89.3069241 | 606.9553815 | 18.238 | 360 | 0 | 8 | 12081 | 6/7/2019 20:36 |
| 359739071228837.00 | 6/8/2019 0:37 | 39.5634735 | -89.3069938 | 630.5774288 | 0 | | 0 | 8 | 12081 | 6/7/2019 20:37 |
| 359739071228837.00 | 6/8/2019 0:37 | 39.564006 | -89.3071888 | 640.4199485 | 26.342 | 315 | 0 | 7 | 12081 | 6/7/2019 20:37 |
| 359739071228837.00 | 6/8/2019 0:38 | 39.566954 | -89.3101526 | 607.6115495 | 25.327 | 325 | 0 | 7 | 12081 | 6/7/2019 20:38 |
| 359739071228837.00 | 6/8/2019 0:38 | 39.5672165 | -89.312922 | 650.5905522 | 35.461 | 270 | 0 | 7 | 12081 | 6/7/2019 20:38 |
| 359739071228837.00 | 6/8/2019 0:39 | 39.5673305 | -89.3135768 | 620.7349091 | 1.15 | 114 | 0 | 7 | 12081 | 6/7/2019 20:39 |
| 359739071228837.00 | 6/8/2019 0:39 | 39.5674991 | -89.3138136 | 554.4619431 | 1.15 | | 0 | 4 | 12081 | 6/7/2019 20:39 |
| 359739071228837.00 | 6/8/2019 0:40 | 39.5673328 | -89.3138785 | 708.3333344 | 8.104 | 172 | 0 | 6 | 12081 | 6/7/2019 20:40 |
| 359739071228837.00 | 6/8/2019 0:40 | 39.567186 | -89.3105776 | 649.6063002 | 18.238 | 114 | 0 | 6 | 12081 | 6/7/2019 20:40 |
| 359739071228837.00 | 6/8/2019 0:41 | 39.5646673 | -89.3079973 | 632.2178487 | 25.327 | 139 | 0 | 6 | 12081 | 6/7/2019 20:41 |
| 359739071228837.00 | 6/8/2019 0:41 | 39.5624981 | -89.3069278 | 624.015749 | 31.401 | 180 | 0 | 5 | 12081 | 6/7/2019 20:41 |
| 359739071228837.00 | 6/8/2019 0:41 | 39.5594696 | -89.3068668 | 683.3989512 | 24.312 | 178 | 0 | 5 | 12081 | 6/7/2019 20:41 |

**0089**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 0:42 | 39.5563675 | -89.3068031 | 651.5748041 | 25.327 | 180 | 0 | 6 | 12081 | 6/7/2019 20:42 |
| 359739071228837.00 | 6/8/2019 0:42 | 39.5536175 | -89.3067075 | 724.4094499 | 20.268 | 180 | 0 | 5 | 12081 | 6/7/2019 20:42 |
| 359739071228837.00 | 6/8/2019 0:43 | 39.5528463 | -89.3063838 | 1102.69029 | 0 | | 0 | 6 | 12081 | 6/7/2019 20:43 |
| 359739071228837.00 | 6/8/2019 0:43 | 39.5528651 | -89.306714 | 705.7086625 | 14.194 | 165 | 0 | 7 | 12081 | 6/7/2019 20:43 |
| 359739071228837.00 | 6/8/2019 0:44 | 39.5513345 | -89.3064538 | 598.0971138 | 2.3 | | 0 | 5 | 12081 | 6/7/2019 20:44 |
| 359739071228837.00 | 6/8/2019 0:44 | 39.5511883 | -89.3064123 | 656.16798 | 1.15 | 214 | 0 | 5 | 12081 | 6/7/2019 20:44 |
| 359739071228837.00 | 6/8/2019 0:44 | 39.551187 | -89.306416 | 658.4645679 | 1.15 | 205 | 0 | 6 | 100081 | 6/7/2019 20:45 |
| 359739071228837.00 | 6/8/2019 0:44 | 39.551187 | -89.306416 | 658.4645679 | 1.15 | 205 | 0 | 6 | 101081 | 6/7/2019 20:45 |
| 359739071228837.00 | 6/8/2019 0:45 | 39.5511778 | -89.3065153 | 632.2178487 | 8.104 | 158 | 0 | 5 | 12081 | 6/7/2019 20:45 |
| 359739071228837.00 | 6/8/2019 0:45 | 39.5511778 | -89.3065153 | 632.2178487 | 8.104 | 158 | 0 | 5 | 100081 | 6/7/2019 20:45 |
| 359739071228837.00 | 6/8/2019 0:56 | 39.5510678 | -89.30558 | 52.82152239 | 13.179 | 271 | 0 | 6 | 101081 | 6/7/2019 20:56 |
| 359739071228837.00 | 6/8/2019 0:56 | 39.5511253 | -89.3067248 | 750.6561691 | 0 | | 0 | 7 | 12081 | 6/7/2019 20:57 |
| 359739071228837.00 | 6/8/2019 0:57 | 39.551128 | -89.3067168 | 746.0629933 | 0 | | 0 | 7 | 100081 | 6/7/2019 20:57 |
| 359739071228837.00 | 6/8/2019 2:05 | 39.5513545 | -89.3064578 | 624.671917 | 0 | | 0 | 4 | 101081 | 6/7/2019 22:05 |
| 359739071228837.00 | 6/8/2019 2:06 | 39.5513681 | -89.3064543 | 617.1259852 | 0 | | 0 | 5 | 12081 | 6/7/2019 22:06 |
| 359739071228837.00 | 6/8/2019 2:06 | 39.551367 | -89.3064273 | 618.7664051 | 0 | 28 | 0 | 5 | 100081 | 6/7/2019 22:06 |
| 359739071228837.00 | 6/8/2019 2:19 | 39.5512161 | -89.30664 | 759.5144369 | 9.119 | 269 | 0 | 5 | 101081 | 6/7/2019 22:19 |
| 359739071228837.00 | 6/8/2019 2:19 | 39.5506426 | -89.3060633 | 1760.826774 | 11.149 | 142 | 0 | 5 | 12081 | 6/7/2019 22:19 |
| 359739071228837.00 | 6/8/2019 2:19 | 39.5510785 | -89.3015413 | 903.8713925 | 12.164 | 138 | 0 | 5 | 12081 | 6/7/2019 22:19 |
| 359739071228837.00 | 6/8/2019 2:20 | 39.5512448 | -89.2976203 | 636.1548566 | 4.6 | 109 | 0 | 5 | 12081 | 6/7/2019 22:20 |
| 359739071228837.00 | 6/8/2019 2:20 | 39.5495078 | -89.2974653 | 627.2965889 | 3.45 | 175 | 0 | 5 | 12080 | 6/7/2019 22:20 |
| 359739071228837.00 | 6/8/2019 2:21 | 39.5479511 | -89.297471 | 624.671917 | 24.312 | 177 | 0 | 5 | 12080 | 6/7/2019 22:21 |
| 359739071228837.00 | 6/8/2019 2:21 | 39.5472625 | -89.296624 | 756.8897649 | 2.3 | 189 | 0 | 5 | 12080 | 6/7/2019 22:21 |
| 359739071228837.00 | 6/8/2019 2:22 | 39.547045 | -89.294865 | 561.0236229 | 20.268 | 178 | 0 | 5 | 12080 | 6/7/2019 22:22 |
| 359739071228837.00 | 6/8/2019 2:22 | 39.5465911 | -89.29604 | 642.3884524 | 5.75 | 150 | 0 | 4 | 12080 | 6/7/2019 22:22 |
| 359739071228837.00 | 6/8/2019 2:23 | 39.5465351 | -89.295737 | 485.2362212 | 0 | | 0 | 5 | 12080 | 6/7/2019 22:23 |
| 359739071228837.00 | 6/8/2019 2:23 | 39.546317 | -89.2957741 | 98.75328099 | 2.3 | 12 | 0 | 4 | 12080 | 6/7/2019 22:23 |
| 359739071228837.00 | 6/8/2019 2:23 | 39.5462895 | -89.2957433 | 253.9370083 | 1.15 | 13 | 0 | 4 | 100080 | 6/7/2019 22:23 |
| 359739071228837.00 | 6/8/2019 3:14 | 39.5463661 | -89.2961216 | 655.183728 | 11.149 | 239 | 0 | 5 | 101080 | 6/7/2019 23:14 |
| 359739071228837.00 | 6/8/2019 3:14 | 39.5464451 | -89.2987325 | 680.1181113 | 28.372 | 271 | 0 | 5 | 12080 | 6/7/2019 23:14 |
| 359739071228837.00 | 6/8/2019 3:15 | 39.5468678 | -89.3019275 | 487.5328091 | 21.283 | 358 | 0 | 4 | 12080 | 6/7/2019 23:15 |
| 359739071228837.00 | 6/8/2019 3:15 | 39.548651 | -89.3020655 | 652.8871401 | 16.208 | 6 | 0 | 4 | 12080 | 6/7/2019 23:15 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 3:15 | 39.5509685 | -89.3020273 | 620.0787411 | 18.238 | 357 | 0 | 4 | 12080 | 6/7/2019 23:16 |
| 359739071228837.00 | 6/8/2019 3:16 | 39.5511766 | -89.3048246 | 595.4724419 | 5.75 | | 0 | 4 | 12080 | 6/7/2019 23:16 |
| 359739071228837.00 | 6/8/2019 3:16 | 39.5510596 | -89.3070046 | 721.456694 | 2.3 | | 0 | 4 | 12080 | 6/7/2019 23:16 |
| 359739071228837.00 | 6/8/2019 3:17 | 39.55097 | -89.3069243 | 602.6902896 | 3.45 | 340 | 0 | 5 | 12080 | 6/7/2019 23:17 |
| 359739071228837.00 | 6/8/2019 3:17 | 39.5510615 | -89.3069725 | 540.6824155 | 1.15 | 344 | 0 | 4 | 100080 | 6/7/2019 23:17 |
| 359739071228837.00 | 6/8/2019 3:32 | 39.5512593 | -89.3066706 | 504.5931766 | 10.134 | 281 | 0 | 6 | 101080 | 6/7/2019 23:32 |
| 359739071228837.00 | 6/8/2019 3:32 | 39.5495911 | -89.3062568 | 144.6850396 | 6.9 | 169 | 0 | 6 | 12080 | 6/7/2019 23:32 |
| 359739071228837.00 | 6/8/2019 3:33 | 39.5514736 | -89.3064306 | 498.0314968 | 3.45 | 207 | 0 | 6 | 12080 | 6/7/2019 23:33 |
| 359739071228837.00 | 6/8/2019 3:33 | 39.5514856 | -89.30642 | 524.278216 | 0 | | 0 | 6 | 100080 | 6/7/2019 23:33 |
| 359739071228837.00 | 6/8/2019 3:33 | 39.5512763 | -89.3056616 | 682.4146992 | 11.149 | 108 | 0 | 7 | 101080 | 6/7/2019 23:33 |
| 359739071228837.00 | 6/8/2019 3:34 | 39.5512951 | -89.3025608 | 674.8687674 | 10.134 | 93 | 0 | 7 | 12080 | 6/7/2019 23:34 |
| 359739071228837.00 | 6/8/2019 3:34 | 39.5498283 | -89.302149 | 707.6771664 | 5.75 | 180 | 0 | 5 | 12080 | 6/7/2019 23:34 |
| 359739071228837.00 | 6/8/2019 3:35 | 39.547454 | -89.3018623 | 637.4671926 | 11.149 | 140 | 0 | 5 | 12080 | 6/7/2019 23:35 |
| 359739071228837.00 | 6/8/2019 3:35 | 39.5472966 | -89.299923 | 627.2965889 | 4.6 | | 0 | 6 | 12080 | 6/7/2019 23:35 |
| 359739071228837.00 | 6/8/2019 3:36 | 39.547374 | -89.297378 | 616.4698172 | 13.179 | 88 | 0 | 5 | 12080 | 6/7/2019 23:36 |
| 359739071228837.00 | 6/8/2019 3:36 | 39.5475061 | -89.2958936 | 920.6036759 | 4.6 | 56 | 0 | 6 | 12080 | 6/7/2019 23:36 |
| 359739071228837.00 | 6/8/2019 3:37 | 39.5471108 | -89.295947 | 756.8897649 | 0 | | 0 | 5 | 12080 | 6/7/2019 23:37 |
| 359739071228837.00 | 6/8/2019 3:37 | 39.5466208 | -89.2958046 | 601.7060377 | 1.15 | 341 | 0 | 5 | 100080 | 6/7/2019 23:37 |
| 359739071228837.00 | 6/8/2019 3:45 | 39.5470358 | -89.2959428 | 637.1391086 | 1.15 | 350 | 0 | 6 | 101080 | 6/7/2019 23:45 |
| 359739071228837.00 | 6/8/2019 3:45 | 39.5470141 | -89.2959346 | 636.1548566 | 0 | | 0 | 8 | 12080 | 6/7/2019 23:45 |
| 359739071228837.00 | 6/8/2019 3:45 | 39.5470123 | -89.295934 | 636.1548566 | 0 | | 0 | 8 | 100080 | 6/7/2019 23:45 |
| 359739071228837.00 | 6/8/2019 3:48 | 39.547234 | -89.2956018 | 687.664043 | 0 | | 0 | 7 | 101080 | 6/7/2019 23:48 |
| 359739071228837.00 | 6/8/2019 3:48 | 39.5474185 | -89.2957538 | 715.5511822 | 0 | 277 | 0 | 7 | 12080 | 6/7/2019 23:48 |
| 359739071228837.00 | 6/8/2019 3:49 | 39.5468578 | -89.2957453 | 677.1653554 | 1.15 | | 0 | 6 | 12080 | 6/7/2019 23:49 |
| 359739071228837.00 | 6/8/2019 3:49 | 39.5472838 | -89.2956258 | 842.1916023 | 4.6 | | 0 | 5 | 12080 | 6/7/2019 23:49 |
| 359739071228837.00 | 6/8/2019 3:50 | 39.5473516 | -89.2971606 | 742.7821534 | 0 | | 0 | 7 | 12080 | 6/7/2019 23:50 |
| 359739071228837.00 | 6/8/2019 3:50 | 39.5473625 | -89.2998336 | 758.5301849 | 12.164 | 270 | 0 | 5 | 12080 | 6/7/2019 23:50 |
| 359739071228837.00 | 6/8/2019 3:51 | 39.5477875 | -89.3020211 | 624.343833 | 11.149 | 356 | 0 | 6 | 12080 | 6/7/2019 23:51 |
| 359739071228837.00 | 6/8/2019 3:51 | 39.550054 | -89.302055 | 591.863518 | 23.297 | 359 | 0 | 5 | 12080 | 6/7/2019 23:51 |
| 359739071228837.00 | 6/8/2019 3:52 | 39.5524798 | -89.3021933 | 633.8582687 | 8.104 | 165 | 0 | 5 | 12080 | 6/7/2019 23:52 |
| 359739071228837.00 | 6/8/2019 3:52 | 39.5526903 | -89.3014041 | 739.1732295 | 1.15 | 231 | 0 | 6 | 12080 | 6/7/2019 23:52 |
| 359739071228837.00 | 6/8/2019 3:52 | 39.5526845 | -89.3014225 | 730.9711297 | 1.15 | 232 | 0 | 6 | 100080 | 6/7/2019 23:53 |

**0091**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 3:54 | 39.5524578 | -89.3021288 | 620.0787411 | 10.134 | 197 | 0 | 7 | 101080 | 6/7/2019 23:54 |
| 359739071228837.00 | 6/8/2019 3:54 | 39.5513536 | -89.3031368 | 712.5984263 | 23.297 | 272 | 0 | 7 | 12080 | 6/7/2019 23:54 |
| 359739071228837.00 | 6/8/2019 3:55 | 39.5512415 | -89.3061996 | 581.0367463 | 0 | | 0 | 7 | 12080 | 6/7/2019 23:55 |
| 359739071228837.00 | 6/8/2019 3:55 | 39.5512433 | -89.3061971 | 601.7060377 | 1.15 | 348 | 0 | 7 | 12080 | 6/7/2019 23:55 |
| 359739071228837.00 | 6/8/2019 3:55 | 39.5512713 | -89.306197 | 620.4068251 | 1.15 | 15 | 0 | 7 | 100080 | 6/7/2019 23:56 |
| 359739071228837.00 | 6/8/2019 4:15 | 39.551334 | -89.3067176 | 604.6587936 | 3.45 | | 0 | 6 | 101080 | 6/8/2019 0:15 |
| 359739071228837.00 | 6/8/2019 4:16 | 39.5498758 | -89.306642 | 651.2467202 | 6.9 | 129 | 0 | 6 | 12080 | 6/8/2019 0:16 |
| 359739071228837.00 | 6/8/2019 4:16 | 39.5492878 | -89.3048966 | 816.6010511 | 1.15 | | 0 | 5 | 12080 | 6/8/2019 0:16 |
| 359739071228837.00 | 6/8/2019 4:17 | 39.5492581 | -89.3048718 | 525.918636 | 2.3 | 2 | 0 | 5 | 12080 | 6/8/2019 0:17 |
| 359739071228837.00 | 6/8/2019 4:17 | 39.5492866 | -89.3047778 | 596.4566938 | 1.15 | 9 | 0 | 5 | 100080 | 6/8/2019 0:17 |
| 359739071228837.00 | 6/8/2019 4:17 | 39.5492866 | -89.3047778 | 596.4566938 | 1.15 | 9 | 0 | 5 | 101080 | 6/8/2019 0:17 |
| 359739071228837.00 | 6/8/2019 4:18 | 39.5492613 | -89.3022055 | 609.2519694 | 4.6 | 104 | 0 | 6 | 12080 | 6/8/2019 0:18 |
| 359739071228837.00 | 6/8/2019 4:18 | 39.5472123 | -89.3021593 | 740.4855654 | 12.164 | 128 | 0 | 5 | 12080 | 6/8/2019 0:18 |
| 359739071228837.00 | 6/8/2019 4:19 | 39.5474793 | -89.2990688 | 584.9737542 | 23.297 | 89 | 0 | 6 | 12080 | 6/8/2019 0:19 |
| 359739071228837.00 | 6/8/2019 4:19 | 39.5469881 | -89.2974226 | 653.5433081 | 8.104 | 181 | 0 | 6 | 12080 | 6/8/2019 0:19 |
| 359739071228837.00 | 6/8/2019 4:20 | 39.5468386 | -89.2963826 | 677.8215233 | 4.6 | 66 | 0 | 6 | 12080 | 6/8/2019 0:20 |
| 359739071228837.00 | 6/8/2019 4:20 | 39.5469028 | -89.2958553 | 757.8740169 | 1.15 | | 0 | 5 | 12080 | 6/8/2019 0:20 |
| 359739071228837.00 | 6/8/2019 4:21 | 39.5469453 | -89.2958315 | 822.8346469 | 2.3 | 324 | 0 | 6 | 12080 | 6/8/2019 0:21 |
| 359739071228837.00 | 6/8/2019 4:21 | 39.5468983 | -89.2958153 | 750.0000011 | 0 | | 0 | 6 | 12080 | 6/8/2019 0:21 |
| 359739071228837.00 | 6/8/2019 4:21 | 39.5469273 | -89.2958358 | 729.9868778 | 0 | | 0 | 6 | 100080 | 6/8/2019 0:21 |
| 359739071228837.00 | 6/8/2019 4:30 | 39.5472725 | -89.2955643 | 684.0551192 | 0 | | 0 | 6 | 101080 | 6/8/2019 0:30 |
| 359739071228837.00 | 6/8/2019 4:31 | 39.5474753 | -89.2972446 | 727.0341218 | 6.9 | 280 | 0 | 6 | 12080 | 6/8/2019 0:31 |
| 359739071228837.00 | 6/8/2019 4:31 | 39.549029 | -89.2973845 | 597.4409458 | 8.104 | 5 | 0 | 5 | 12080 | 6/8/2019 0:31 |
| 359739071228837.00 | 6/8/2019 4:32 | 39.5513361 | -89.2973011 | 542.3228355 | 10.134 | 42 | 0 | 4 | 12080 | 6/8/2019 0:32 |
| 359739071228837.00 | 6/8/2019 4:32 | 39.5546763 | -89.2974093 | 617.7821532 | 20.268 | 4 | 0 | 5 | 12080 | 6/8/2019 0:32 |
| 359739071228837.00 | 6/8/2019 4:33 | 39.5554895 | -89.2990768 | 618.7664051 | 23.297 | 269 | 0 | 5 | 12080 | 6/8/2019 0:33 |
| 359739071228837.00 | 6/8/2019 4:33 | 39.5563253 | -89.29999 | 816.2729671 | 6.9 | 111 | 0 | 5 | 12080 | 6/8/2019 0:33 |
| 359739071228837.00 | 6/8/2019 4:33 | 39.556201 | -89.2985795 | 916.3385841 | 1.15 | | 0 | 5 | 12080 | 6/8/2019 0:34 |
| 359739071228837.00 | 6/8/2019 4:34 | 39.5564016 | -89.2986536 | 823.1627309 | 4.6 | | 0 | 5 | 12080 | 6/8/2019 0:34 |
| 359739071228837.00 | 6/8/2019 4:34 | 39.5563851 | -89.2986543 | 844.8162743 | 2.3 | 22 | 0 | 5 | 100080 | 6/8/2019 0:34 |
| 359739071228837.00 | 6/8/2019 5:08 | 39.5563863 | -89.2987078 | 667.9790036 | 3.45 | 195 | 0 | 6 | 101080 | 6/8/2019 1:08 |
| 359739071228837.00 | 6/8/2019 5:08 | 39.556212 | -89.2979478 | 887.467193 | 2.3 | 135 | 0 | 6 | 12080 | 6/8/2019 1:08 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 5:09 | 39.5538461 | -89.2975768 | 586.6141741 | 26.342 | 176 | 0 | 4 | 12080 | 6/8/2019 1:09 |
| 359739071228837.00 | 6/8/2019 5:09 | 39.5526708 | -89.299497 | 617.1259852 | 24.312 | 270 | 0 | 5 | 12080 | 6/8/2019 1:09 |
| 359739071228837.00 | 6/8/2019 5:09 | 39.5523048 | -89.302153 | 660.4330719 | 26.342 | 159 | 0 | 6 | 12080 | 6/8/2019 1:10 |
| 359739071228837.00 | 6/8/2019 5:10 | 39.5513165 | -89.3039433 | 567.2572187 | 26.342 | 269 | 0 | 5 | 12080 | 6/8/2019 1:10 |
| 359739071228837.00 | 6/8/2019 5:10 | 39.5511235 | -89.3066211 | 611.8766414 | 1.15 | 308 | 0 | 6 | 12080 | 6/8/2019 1:10 |
| 359739071228837.00 | 6/8/2019 5:11 | 39.5512321 | -89.3068056 | 402.5590557 | 0 | | 0 | 4 | 12080 | 6/8/2019 1:11 |
| 359739071228837.00 | 6/8/2019 5:11 | 39.5512901 | -89.3066966 | 408.7926515 | 0 | | 0 | 5 | 100080 | 6/8/2019 1:11 |
| 359739071228837.00 | 6/8/2019 5:27 | 39.5511698 | -89.3063475 | 710.9580063 | 0 | | 0 | 6 | 101080 | 6/8/2019 1:27 |
| 359739071228837.00 | 6/8/2019 5:28 | 39.551211 | -89.3063755 | 759.1863529 | 0 | | 0 | 6 | 12080 | 6/8/2019 1:28 |
| 359739071228837.00 | 6/8/2019 5:28 | 39.5512111 | -89.3063741 | 757.5459329 | 0 | | 0 | 6 | 100080 | 6/8/2019 1:28 |
| 359739071228837.00 | 6/8/2019 16:08 | 39.551195 | -89.306525 | 699.1469827 | 8.104 | 188 | 0 | 7 | 101080 | 6/8/2019 12:08 |
| 359739071228837.00 | 6/8/2019 16:08 | 39.5510703 | -89.3045211 | 673.8845155 | 26.342 | 91 | 0 | 7 | 12080 | 6/8/2019 12:08 |
| 359739071228837.00 | 6/8/2019 16:09 | 39.5510735 | -89.3023638 | 730.9711297 | 9.119 | 98 | 0 | 6 | 12080 | 6/8/2019 12:09 |
| 359739071228837.00 | 6/8/2019 16:09 | 39.5494886 | -89.3021836 | 633.5301847 | 0 | | 0 | 7 | 12080 | 6/8/2019 12:09 |
| 359739071228837.00 | 6/8/2019 16:10 | 39.5492698 | -89.2996868 | 628.9370088 | 26.342 | 88 | 0 | 8 | 12080 | 6/8/2019 12:10 |
| 359739071228837.00 | 6/8/2019 16:10 | 39.5492631 | -89.2977078 | 677.8215233 | 0 | | 0 | 6 | 12080 | 6/8/2019 12:10 |
| 359739071228837.00 | 6/8/2019 16:10 | 39.5483316 | -89.297092 | 626.9685049 | 20.268 | 90 | 0 | 6 | 12080 | 6/8/2019 12:11 |
| 359739071228837.00 | 6/8/2019 16:11 | 39.5475061 | -89.2961766 | 640.4199485 | 8.104 | 175 | 0 | 8 | 12080 | 6/8/2019 12:11 |
| 359739071228837.00 | 6/8/2019 16:11 | 39.5469363 | -89.2957665 | 600.0656177 | 0 | | 0 | 7 | 12080 | 6/8/2019 12:11 |
| 359739071228837.00 | 6/8/2019 16:12 | 39.5467703 | -89.2959943 | 663.7139118 | 0 | | 0 | 6 | 100080 | 6/8/2019 12:12 |
| 359739071228837.00 | 6/8/2019 16:15 | 39.5468688 | -89.2958975 | 687.992127 | 0 | | 0 | 7 | 101080 | 6/8/2019 12:15 |
| 359739071228837.00 | 6/8/2019 16:16 | 39.54688 | -89.2958776 | 641.0761165 | 0 | | 0 | 7 | 12080 | 6/8/2019 12:16 |
| 359739071228837.00 | 6/8/2019 16:16 | 39.5468456 | -89.2958345 | 676.8372714 | 2.3 | | 0 | 8 | 12080 | 6/8/2019 12:16 |
| 359739071228837.00 | 6/8/2019 16:17 | 39.5473058 | -89.2955856 | 650.9186362 | 3.45 | | 0 | 10 | 12080 | 6/8/2019 12:17 |
| 359739071228837.00 | 6/8/2019 16:17 | 39.5474441 | -89.2973463 | 598.0971138 | 6.9 | 303 | 0 | 8 | 12080 | 6/8/2019 12:17 |
| 359739071228837.00 | 6/8/2019 16:18 | 39.5484431 | -89.297413 | 608.9238854 | 19.253 | 359 | 0 | 10 | 12080 | 6/8/2019 12:18 |
| 359739071228837.00 | 6/8/2019 16:18 | 39.5504391 | -89.2973205 | 539.3700796 | 25.327 | 357 | 0 | 8 | 12080 | 6/8/2019 12:18 |
| 359739071228837.00 | 6/8/2019 16:18 | 39.5529931 | -89.2973821 | 627.9527569 | 29.387 | 3 | 0 | 9 | 12080 | 6/8/2019 12:18 |
| 359739071228837.00 | 6/8/2019 16:19 | 39.5563386 | -89.2974121 | 582.6771662 | 39.505 | 1 | 0 | 9 | 12080 | 6/8/2019 12:19 |
| 359739071228837.00 | 6/8/2019 16:19 | 39.558845 | -89.2975758 | 587.5984261 | 25.327 | 86 | 0 | 8 | 12080 | 6/8/2019 12:19 |
| 359739071228837.00 | 6/8/2019 16:20 | 39.558985 | -89.2942166 | 589.56693 | 14.194 | 15 | 0 | 9 | 12080 | 6/8/2019 12:20 |
| 359739071228837.00 | 6/8/2019 16:20 | 39.5600043 | -89.2942506 | 616.7979012 | 2.3 | 12 | 0 | 10 | 12080 | 6/8/2019 12:20 |

**0093**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 16:21 | 39.5600241 | -89.2940951 | 604.9868776 | 0 | | 0 | 10 | 12080 | 6/8/2019 12:21 |
| 359739071228837.00 | 6/8/2019 16:22 | 39.5600263 | -89.294066 | 675.5249354 | 2.3 | | 0 | 8 | 12080 | 6/8/2019 12:22 |
| 359739071228837.00 | 6/8/2019 16:22 | 39.5598951 | -89.294049 | 687.3359591 | 3.45 | 348 | 0 | 8 | 12080 | 6/8/2019 12:22 |
| 359739071228837.00 | 6/8/2019 16:22 | 39.5599741 | -89.2941281 | 618.1102372 | 0 | | 0 | 8 | 12080 | 6/8/2019 12:22 |
| 359739071228837.00 | 6/8/2019 16:22 | 39.5599758 | -89.2940793 | 582.0209983 | 0 | | 0 | 8 | 100080 | 6/8/2019 12:23 |
| 359739071228837.00 | 6/8/2019 16:26 | 39.5599578 | -89.2941055 | 615.8136492 | 0 | | 0 | 9 | 101079 | 6/8/2019 12:26 |
| 359739071228837.00 | 6/8/2019 16:26 | 39.5599595 | -89.2941131 | 620.7349091 | 0 | | 0 | 10 | 12079 | 6/8/2019 12:26 |
| 359739071228837.00 | 6/8/2019 16:27 | 39.560015 | -89.2942121 | 740.1574814 | 2.3 | | 0 | 6 | 12079 | 6/8/2019 12:27 |
| 359739071228837.00 | 6/8/2019 16:27 | 39.5599413 | -89.2940273 | 650.5905522 | 1.15 | | 0 | 9 | 12079 | 6/8/2019 12:27 |
| 359739071228837.00 | 6/8/2019 16:27 | 39.5599596 | -89.2940706 | 638.4514445 | 0 | | 0 | 9 | 100079 | 6/8/2019 12:27 |
| 359739071228837.00 | 6/8/2019 16:28 | 39.5599658 | -89.2941268 | 613.8451453 | 0 | | 0 | 10 | 101079 | 6/8/2019 12:28 |
| 359739071228837.00 | 6/8/2019 16:29 | 39.5599733 | -89.294108 | 607.2834655 | 0 | | 0 | 10 | 12079 | 6/8/2019 12:29 |
| 359739071228837.00 | 6/8/2019 16:29 | 39.5597581 | -89.293737 | 656.16798 | 19.253 | 142 | 0 | 6 | 12079 | 6/8/2019 12:29 |
| 359739071228837.00 | 6/8/2019 16:30 | 39.5593085 | -89.2933846 | 757.2178489 | 1.15 | | 0 | 9 | 12079 | 6/8/2019 12:30 |
| 359739071228837.00 | 6/8/2019 16:30 | 39.5588885 | -89.2906693 | 608.2677175 | 5.75 | 101 | 0 | 7 | 12079 | 6/8/2019 12:30 |
| 359739071228837.00 | 6/8/2019 16:30 | 39.5561663 | -89.290412 | 616.4698172 | 31.401 | 166 | 0 | 8 | 12079 | 6/8/2019 12:30 |
| 359739071228837.00 | 6/8/2019 16:31 | 39.5539528 | -89.2904665 | 714.2388462 | 12.164 | 188 | 0 | 9 | 12079 | 6/8/2019 12:31 |
| 359739071228837.00 | 6/8/2019 16:31 | 39.5525215 | -89.2904586 | 649.6063002 | 0 | | 0 | 8 | 12079 | 6/8/2019 12:31 |
| 359739071228837.00 | 6/8/2019 16:32 | 39.5523476 | -89.290251 | 666.0104997 | 3.45 | 129 | 0 | 9 | 12079 | 6/8/2019 12:32 |
| 359739071228837.00 | 6/8/2019 16:32 | 39.552395 | -89.2902828 | 683.7270352 | 0 | | 0 | 9 | 100079 | 6/8/2019 12:32 |
| 359739071228837.00 | 6/8/2019 16:32 | 39.55284648 | -89.30113512 | | | | 0 | | 101079 | 6/8/2019 12:32 |
| 359739071228837.00 | 6/8/2019 16:33 | 39.5522548 | -89.2880225 | 611.8766414 | 33.431 | 91 | 0 | 6 | 12079 | 6/8/2019 12:33 |
| 359739071228837.00 | 6/8/2019 16:33 | 39.5522655 | -89.283335 | 630.9055128 | 32.416 | 90 | 0 | 6 | 12079 | 6/8/2019 12:33 |
| 359739071228837.00 | 6/8/2019 16:34 | 39.5519978 | -89.2789768 | 626.3123369 | 8.104 | 140 | 0 | 9 | 12079 | 6/8/2019 12:34 |
| 359739071228837.00 | 6/8/2019 16:34 | 39.5518278 | -89.2791526 | 503.6089247 | 0 | | 0 | 8 | 12079 | 6/8/2019 12:34 |
| 359739071228837.00 | 6/8/2019 16:35 | 39.5518661 | -89.2788381 | 609.9081374 | 3.45 | 318 | 0 | 9 | 12079 | 6/8/2019 12:35 |
| 359739071228837.00 | 6/8/2019 16:37 | 39.551832 | -89.2789926 | 632.8740167 | 0 | | 0 | 9 | 101079 | 6/8/2019 12:37 |
| 359739071228837.00 | 6/8/2019 16:37 | 39.5518588 | -89.2789916 | 641.0761165 | 0 | | 0 | 10 | 12079 | 6/8/2019 12:37 |
| 359739071228837.00 | 6/8/2019 16:37 | 39.5518591 | -89.2789921 | 640.4199485 | 0 | | 0 | 10 | 100079 | 6/8/2019 12:37 |
| 359739071228837.00 | 6/8/2019 16:45 | 39.5518558 | -89.2790351 | 636.1548566 | 0 | | 0 | 11 | 101079 | 6/8/2019 12:45 |
| 359739071228837.00 | 6/8/2019 16:46 | 39.5518578 | -89.2790151 | 649.9343842 | 0 | | 0 | 11 | 12079 | 6/8/2019 12:46 |
| 359739071228837.00 | 6/8/2019 16:46 | 39.5523686 | -89.2788948 | 634.8425207 | 9.119 | 351 | 0 | 8 | 12079 | 6/8/2019 12:46 |

**0094**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 16:47 | 39.5557608 | -89.2784933 | 640.0918645 | 42.55 | 27 | 0 | 10 | 12079 | 6/8/2019 12:47 |
| 359739071228837.00 | 6/8/2019 16:47 | 39.5590548 | -89.2751928 | 649.9343842 | 31.401 | 17 | 0 | 10 | 12079 | 6/8/2019 12:47 |
| 359739071228837.00 | 6/8/2019 16:48 | 39.5606061 | -89.2741973 | 638.1233606 | 16.208 | 221 | 0 | 9 | 12079 | 6/8/2019 12:48 |
| 359739071228837.00 | 6/8/2019 16:48 | 39.5578426 | -89.2771713 | 685.6955391 | 41.535 | 215 | 0 | 8 | 12079 | 6/8/2019 12:48 |
| 359739071228837.00 | 6/8/2019 16:48 | 39.556342 | -89.2812435 | 729.9868778 | 24.312 | 272 | 0 | 9 | 12079 | 6/8/2019 12:48 |
| 359739071228837.00 | 6/8/2019 16:49 | 39.5554431 | -89.2813923 | 1229.986879 | 2.3 | | 0 | 6 | 12079 | 6/8/2019 12:49 |
| 359739071228837.00 | 6/8/2019 16:49 | 39.5556255 | -89.282354 | 755.905513 | 5.75 | 259 | 0 | 11 | 12079 | 6/8/2019 12:49 |
| 359739071228837.00 | 6/8/2019 16:50 | 39.5553595 | -89.2835093 | 625.3280849 | 9.119 | 186 | 0 | 6 | 12079 | 6/8/2019 12:50 |
| 359739071228837.00 | 6/8/2019 16:50 | 39.5551776 | -89.2852651 | 627.2965889 | 13.179 | 273 | 0 | 7 | 12079 | 6/8/2019 12:50 |
| 359739071228837.00 | 6/8/2019 16:51 | 39.5542471 | -89.2856733 | 638.1233606 | 12.164 | 179 | 0 | 11 | 12079 | 6/8/2019 12:51 |
| 359739071228837.00 | 6/8/2019 16:51 | 39.5523481 | -89.2855918 | 707.3490824 | 2.3 | 219 | 0 | 8 | 12079 | 6/8/2019 12:51 |
| 359739071228837.00 | 6/8/2019 16:52 | 39.5522795 | -89.2888555 | 691.2729669 | 26.342 | 276 | 0 | 8 | 12079 | 6/8/2019 12:52 |
| 359739071228837.00 | 6/8/2019 16:52 | 39.552291 | -89.2930841 | 595.1443579 | 26.342 | 270 | 0 | 6 | 12079 | 6/8/2019 12:52 |
| 359739071228837.00 | 6/8/2019 16:52 | 39.5522428 | -89.2934713 | 732.6115497 | 0 | | 0 | 9 | 12079 | 6/8/2019 12:53 |
| 359739071228837.00 | 6/8/2019 16:53 | 39.5522528 | -89.2952885 | 650.5905522 | 27.357 | 269 | 0 | 6 | 12079 | 6/8/2019 12:53 |
| 359739071228837.00 | 6/8/2019 16:53 | 39.5525261 | -89.2971485 | 558.727035 | 0 | | 0 | 9 | 12079 | 6/8/2019 12:53 |
| 359739071228837.00 | 6/8/2019 16:54 | 39.5525916 | -89.2996713 | 700.7874026 | 24.312 | 283 | 0 | 8 | 12079 | 6/8/2019 12:54 |
| 359739071228837.00 | 6/8/2019 16:55 | 39.5521858 | -89.3021625 | 644.6850404 | 33.431 | 175 | 0 | 9 | 12079 | 6/8/2019 12:55 |
| 359739071228837.00 | 6/8/2019 16:55 | 39.5512516 | -89.3040921 | 588.9107621 | 26.342 | 270 | 0 | 8 | 12079 | 6/8/2019 12:55 |
| 359739071228837.00 | 6/8/2019 16:56 | 39.5509398 | -89.3066261 | 677.8215233 | 2.3 | 202 | 0 | 8 | 12079 | 6/8/2019 12:56 |
| 359739071228837.00 | 6/8/2019 16:56 | 39.5511473 | -89.3065631 | 541.0104995 | 2.3 | 250 | 0 | 7 | 12079 | 6/8/2019 12:56 |
| 359739071228837.00 | 6/8/2019 16:56 | 39.5511175 | -89.306578 | 589.56693 | 2.3 | 220 | 0 | 8 | 100079 | 6/8/2019 12:56 |
| 359739071228837.00 | 6/8/2019 16:58 | 39.5511335 | -89.3065265 | 656.496064 | 0 | | 0 | 10 | 101079 | 6/8/2019 12:58 |
| 359739071228837.00 | 6/8/2019 16:58 | 39.5512153 | -89.3064935 | 621.3910771 | 0 | | 0 | 10 | 12079 | 6/8/2019 12:58 |
| 359739071228837.00 | 6/8/2019 16:58 | 39.5512136 | -89.3064945 | 622.375329 | 0 | | 0 | 10 | 100079 | 6/8/2019 12:58 |
| 359739071228837.00 | 6/8/2019 17:02 | 39.551196 | -89.3065281 | 522.6377961 | 0 | 214 | 0 | 8 | 101079 | 6/8/2019 13:02 |
| 359739071228837.00 | 6/8/2019 17:02 | 39.5512456 | -89.3064913 | 548.2283473 | 0 | | 0 | 12 | 12079 | 6/8/2019 13:02 |
| 359739071228837.00 | 6/8/2019 17:02 | 39.5512398 | -89.3064946 | 548.2283473 | 0 | | 0 | 12 | 100079 | 6/8/2019 13:02 |
| 359739071228837.00 | 6/8/2019 17:03 | 39.5510945 | -89.306548 | 552.4934392 | 0 | | 0 | 11 | 101079 | 6/8/2019 13:03 |
| 359739071228837.00 | 6/8/2019 17:03 | 39.5511923 | -89.3065255 | 566.6010507 | 0 | | 0 | 12 | 12079 | 6/8/2019 13:04 |
| 359739071228837.00 | 6/8/2019 17:04 | 39.5511971 | -89.3065215 | 561.6797909 | 0 | | 0 | 12 | 100079 | 6/8/2019 13:04 |
| 359739071228837.00 | 6/8/2019 17:04 | 39.5511971 | -89.3065215 | 561.6797909 | 0 | | 0 | 12 | 101079 | 6/8/2019 13:04 |

**0095**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 17:04 | 39.551302 | -89.306455 | 659.7769039 | 9.119 | 17 | 0 | 5 | 12079 | 6/8/2019 13:04 |
| 359739071228837.00 | 6/8/2019 17:04 | 39.5510946 | -89.3065603 | 578.0839904 | 0 | | 0 | 7 | 100079 | 6/8/2019 13:05 |
| 359739071228837.00 | 6/8/2019 17:10 | 39.5511423 | -89.306561 | 696.1942268 | 0 | | 0 | 12 | 101079 | 6/8/2019 13:10 |
| 359739071228837.00 | 6/8/2019 17:10 | 39.5511783 | -89.3065456 | 652.2309721 | 0 | | 0 | 10 | 12079 | 6/8/2019 13:10 |
| 359739071228837.00 | 6/8/2019 17:11 | 39.5507405 | -89.3067393 | 651.5748041 | 5.75 | | 0 | 6 | 12079 | 6/8/2019 13:11 |
| 359739071228837.00 | 6/8/2019 17:11 | 39.5504918 | -89.3070226 | 764.1076127 | 2.3 | | 0 | 6 | 12079 | 6/8/2019 13:11 |
| 359739071228837.00 | 6/8/2019 17:11 | 39.5512996 | -89.3063845 | 652.8871401 | 3.45 | 206 | 0 | 7 | 12079 | 6/8/2019 13:11 |
| 359739071228837.00 | 6/8/2019 17:11 | 39.5513015 | -89.3063611 | 652.8871401 | 3.45 | 206 | 0 | 7 | 100079 | 6/8/2019 13:12 |
| 359739071228837.00 | 6/8/2019 17:40 | 39.5511945 | -89.3065845 | 639.1076125 | 2.3 | 190 | 0 | 10 | 101079 | 6/8/2019 13:40 |
| 359739071228837.00 | 6/8/2019 17:40 | 39.551226 | -89.306545 | 631.8897647 | 8.104 | 246 | 0 | 10 | 12079 | 6/8/2019 13:40 |
| 359739071228837.00 | 6/8/2019 17:40 | 39.5492488 | -89.306564 | 653.5433081 | 18.238 | 175 | 0 | 7 | 12079 | 6/8/2019 13:41 |
| 359739071228837.00 | 6/8/2019 17:41 | 39.5472265 | -89.3065256 | 660.1049879 | 26.342 | 165 | 0 | 7 | 12079 | 6/8/2019 13:41 |
| 359739071228837.00 | 6/8/2019 17:41 | 39.5458288 | -89.3066056 | 635.4986886 | 17.223 | 178 | 0 | 8 | 12079 | 6/8/2019 13:41 |
| 359739071228837.00 | 6/8/2019 17:42 | 39.545516 | -89.308117 | 597.1128618 | 19.253 | 307 | 0 | 8 | 12079 | 6/8/2019 13:42 |
| 359739071228837.00 | 6/8/2019 17:42 | 39.54456 | -89.3081115 | 667.6509197 | 3.45 | 140 | 0 | 7 | 12079 | 6/8/2019 13:42 |
| 359739071228837.00 | 6/8/2019 17:43 | 39.5445158 | -89.3102496 | 620.0787411 | 11.149 | 249 | 0 | 8 | 12079 | 6/8/2019 13:43 |
| 359739071228837.00 | 6/8/2019 17:43 | 39.5432381 | -89.3112305 | 614.5013133 | 27.357 | 182 | 0 | 9 | 12079 | 6/8/2019 13:43 |
| 359739071228837.00 | 6/8/2019 17:44 | 39.5398186 | -89.3112608 | 632.8740167 | 32.416 | 174 | 0 | 7 | 12079 | 6/8/2019 13:44 |
| 359739071228837.00 | 6/8/2019 17:44 | 39.5369235 | -89.3112231 | 672.5721795 | 29.387 | 178 | 0 | 7 | 12079 | 6/8/2019 13:44 |
| 359739071228837.00 | 6/8/2019 17:44 | 39.5344721 | -89.3111031 | 687.992127 | 29.387 | 180 | 0 | 8 | 12079 | 6/8/2019 13:45 |
| 359739071228837.00 | 6/8/2019 17:45 | 39.5313585 | -89.311167 | 673.5564315 | 12.164 | 190 | 0 | 10 | 12079 | 6/8/2019 13:45 |
| 359739071228837.00 | 6/8/2019 17:45 | 39.5276906 | -89.311012 | 619.7506571 | 31.401 | 182 | 0 | 7 | 12079 | 6/8/2019 13:45 |
| 359739071228837.00 | 6/8/2019 17:46 | 39.5258848 | -89.3127571 | 645.0131243 | 44.58 | 254 | 0 | 8 | 12079 | 6/8/2019 13:46 |
| 359739071228837.00 | 6/8/2019 17:46 | 39.5257365 | -89.32045 | 596.4566938 | 40.52 | 270 | 0 | 7 | 12079 | 6/8/2019 13:46 |
| 359739071228837.00 | 6/8/2019 17:47 | 39.5253376 | -89.3268841 | 602.6902896 | 48.624 | 246 | 0 | 9 | 12079 | 6/8/2019 13:47 |
| 359739071228837.00 | 6/8/2019 17:47 | 39.5214821 | -89.3321513 | 602.3622056 | 55.713 | 206 | 0 | 7 | 12079 | 6/8/2019 13:47 |
| 359739071228837.00 | 6/8/2019 17:48 | 39.5159895 | -89.3357513 | 604.9868776 | 57.743 | 224 | 0 | 6 | 12079 | 6/8/2019 13:48 |
| 359739071228837.00 | 6/8/2019 17:48 | 39.5109555 | -89.3416998 | 598.7532818 | 58.758 | 229 | 0 | 9 | 12079 | 6/8/2019 13:48 |
| 359739071228837.00 | 6/8/2019 17:49 | 39.5067933 | -89.3480148 | 590.551182 | 54.698 | 235 | 0 | 7 | 12079 | 6/8/2019 13:49 |
| 359739071228837.00 | 6/8/2019 17:49 | 39.5023261 | -89.3541043 | 639.4356965 | 57.743 | 229 | 0 | 8 | 12079 | 6/8/2019 13:49 |
| 359739071228837.00 | 6/8/2019 17:49 | 39.4975378 | -89.360056 | 609.9081374 | 59.773 | 223 | 0 | 8 | 12079 | 6/8/2019 13:49 |
| 359739071228837.00 | 6/8/2019 17:50 | 39.4927155 | -89.3659405 | 631.8897647 | 59.773 | 224 | 0 | 7 | 12079 | 6/8/2019 13:50 |

**0096**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 17:50 | 39.4878185 | -89.3717895 | 603.0183736 | 59.773 | 223 | 0 | 9 | 12079 | 6/8/2019 13:50 |
| 359739071228837.00 | 6/8/2019 17:51 | 39.482982 | -89.3776301 | 619.0944891 | 59.773 | 222 | 0 | 9 | 12079 | 6/8/2019 13:51 |
| 359739071228837.00 | 6/8/2019 17:51 | 39.4783068 | -89.383189 | 625.9842529 | 59.773 | 223 | 0 | 7 | 12079 | 6/8/2019 13:51 |
| 359739071228837.00 | 6/8/2019 17:52 | 39.4733713 | -89.3893585 | 634.5144367 | 57.743 | 228 | 0 | 8 | 12079 | 6/8/2019 13:52 |
| 359739071228837.00 | 6/8/2019 17:52 | 39.4685023 | -89.3952306 | 627.6246729 | 58.758 | 226 | 0 | 6 | 12079 | 6/8/2019 13:52 |
| 359739071228837.00 | 6/8/2019 17:53 | 39.463836 | -89.4008811 | 631.5616808 | 59.773 | 222 | 0 | 7 | 12079 | 6/8/2019 13:53 |
| 359739071228837.00 | 6/8/2019 17:53 | 39.4592123 | -89.4050138 | 945.2099752 | 50.654 | 216 | 0 | 8 | 12079 | 6/8/2019 13:53 |
| 359739071228837.00 | 6/8/2019 17:53 | 39.455599 | -89.4108096 | 596.4566938 | 60.788 | 226 | 0 | 7 | 12079 | 6/8/2019 13:53 |
| 359739071228837.00 | 6/8/2019 17:54 | 39.4508813 | -89.416489 | 601.3779537 | 58.758 | 219 | 0 | 8 | 12079 | 6/8/2019 13:54 |
| 359739071228837.00 | 6/8/2019 17:54 | 39.4462861 | -89.4223243 | 643.0446204 | 62.802 | 220 | 0 | 8 | 12079 | 6/8/2019 13:54 |
| 359739071228837.00 | 6/8/2019 17:55 | 39.4409891 | -89.4282246 | 666.6666677 | 63.817 | 222 | 0 | 7 | 12079 | 6/8/2019 13:55 |
| 359739071228837.00 | 6/8/2019 17:55 | 39.4358311 | -89.4345781 | 622.047245 | 65.847 | 223 | 0 | 8 | 12079 | 6/8/2019 13:55 |
| 359739071228837.00 | 6/8/2019 17:56 | 39.4307573 | -89.4403505 | 682.4146992 | 63.817 | 224 | 0 | 7 | 12079 | 6/8/2019 13:56 |
| 359739071228837.00 | 6/8/2019 17:56 | 39.4260216 | -89.4464201 | 626.3123369 | 64.832 | 230 | 0 | 7 | 12079 | 6/8/2019 13:56 |
| 359739071228837.00 | 6/8/2019 17:57 | 39.4217473 | -89.451671 | 640.4199485 | 42.55 | 222 | 0 | 8 | 12079 | 6/8/2019 13:57 |
| 359739071228837.00 | 6/8/2019 17:57 | 39.4188493 | -89.4551418 | 627.6246729 | 33.431 | 223 | 0 | 8 | 12079 | 6/8/2019 13:57 |
| 359739071228837.00 | 6/8/2019 17:57 | 39.415868 | -89.45875 | 618.7664051 | 42.55 | 222 | 0 | 7 | 12079 | 6/8/2019 13:58 |
| 359739071228837.00 | 6/8/2019 17:58 | 39.4115436 | -89.4639093 | 653.2152241 | 64.832 | 224 | 0 | 7 | 12079 | 6/8/2019 13:58 |
| 359739071228837.00 | 6/8/2019 17:58 | 39.4068233 | -89.469613 | 614.8293973 | 55.713 | 223 | 0 | 7 | 12079 | 6/8/2019 13:58 |
| 359739071228837.00 | 6/8/2019 17:59 | 39.4023983 | -89.4748495 | 659.1207359 | 54.698 | 229 | 0 | 7 | 12079 | 6/8/2019 13:59 |
| 359739071228837.00 | 6/8/2019 17:59 | 39.3977888 | -89.4805666 | 595.8005258 | 56.728 | 222 | 0 | 7 | 12079 | 6/8/2019 13:59 |
| 359739071228837.00 | 6/8/2019 18:00 | 39.3931261 | -89.4861813 | 630.9055128 | 56.728 | 223 | 0 | 6 | 12079 | 6/8/2019 14:00 |
| 359739071228837.00 | 6/8/2019 18:00 | 39.3883948 | -89.4917891 | 661.4173238 | 60.788 | 223 | 0 | 6 | 12079 | 6/8/2019 14:00 |
| 359739071228837.00 | 6/8/2019 18:01 | 39.3836428 | -89.4975221 | 651.5748041 | 58.758 | 223 | 0 | 7 | 12079 | 6/8/2019 14:01 |
| 359739071228837.00 | 6/8/2019 18:01 | 39.3789023 | -89.5031993 | 636.1548566 | 67.877 | 218 | 0 | 7 | 12079 | 6/8/2019 14:01 |
| 359739071228837.00 | 6/8/2019 18:01 | 39.3742898 | -89.5088336 | 650.2624682 | 59.773 | 222 | 0 | 7 | 12079 | 6/8/2019 14:02 |
| 359739071228837.00 | 6/8/2019 18:02 | 39.369462 | -89.5145548 | 645.6692923 | 56.728 | 223 | 0 | 6 | 12079 | 6/8/2019 14:02 |
| 359739071228837.00 | 6/8/2019 18:02 | 39.3648535 | -89.5202918 | 621.7191611 | 58.758 | 223 | 0 | 6 | 12079 | 6/8/2019 14:02 |
| 359739071228837.00 | 6/8/2019 18:03 | 39.3603703 | -89.5255696 | 616.1417332 | 44.58 | 223 | 0 | 7 | 12079 | 6/8/2019 14:03 |
| 359739071228837.00 | 6/8/2019 18:03 | 39.357208 | -89.5292858 | 954.3963269 | 31.401 | 220 | 0 | 7 | 12079 | 6/8/2019 14:03 |
| 359739071228837.00 | 6/8/2019 18:04 | 39.353295 | -89.534172 | 633.8582687 | 44.58 | 226 | 0 | 6 | 12079 | 6/8/2019 14:04 |
| 359739071228837.00 | 6/8/2019 18:04 | 39.3493265 | -89.5389443 | 647.9658803 | 52.684 | 223 | 0 | 7 | 12079 | 6/8/2019 14:04 |

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 18:05 | 39.34438 | -89.5447956 | 631.5616808 | 62.802 | 223 | 0 | 6 | 12079 | 6/8/2019 14:05 |
| 359739071228837.00 | 6/8/2019 18:05 | 39.3396046 | -89.5506218 | 658.4645679 | 57.743 | 223 | 0 | 7 | 12079 | 6/8/2019 14:05 |
| 359739071228837.00 | 6/8/2019 18:06 | 39.3350026 | -89.5562098 | 634.5144367 | 55.713 | 223 | 0 | 7 | 12079 | 6/8/2019 14:06 |
| 359739071228837.00 | 6/8/2019 18:06 | 39.3305366 | -89.5615526 | 630.9055128 | 50.654 | 224 | 0 | 8 | 12079 | 6/8/2019 14:06 |
| 359739071228837.00 | 6/8/2019 18:06 | 39.3274248 | -89.5668671 | 655.183728 | 43.565 | 234 | 0 | 8 | 12079 | 6/8/2019 14:06 |
| 359739071228837.00 | 6/8/2019 18:07 | 39.324375 | -89.5709695 | 633.8582687 | 36.476 | 224 | 0 | 7 | 12079 | 6/8/2019 14:07 |
| 359739071228837.00 | 6/8/2019 18:07 | 39.3216033 | -89.5741996 | 698.1627307 | 31.401 | 224 | 0 | 7 | 12079 | 6/8/2019 14:07 |
| 359739071228837.00 | 6/8/2019 18:08 | 39.319661 | -89.5779331 | 583.3333342 | 37.491 | 273 | 0 | 7 | 12079 | 6/8/2019 14:08 |
| 359739071228837.00 | 6/8/2019 18:08 | 39.319588 | -89.5846541 | 642.0603684 | 54.698 | 269 | 0 | 9 | 12079 | 6/8/2019 14:08 |
| 359739071228837.00 | 6/8/2019 18:09 | 39.3199111 | -89.5932571 | 585.3018382 | 41.535 | 274 | 0 | 6 | 12079 | 6/8/2019 14:09 |
| 359739071228837.00 | 6/8/2019 18:09 | 39.3203251 | -89.6025575 | 641.0761165 | 74.966 | 274 | 0 | 6 | 12079 | 6/8/2019 14:09 |
| 359739071228837.00 | 6/8/2019 18:09 | 39.3207425 | -89.6118876 | 658.4645679 | 60.788 | 273 | 0 | 7 | 12079 | 6/8/2019 14:10 |
| 359739071228837.00 | 6/8/2019 18:10 | 39.3211071 | -89.6210335 | 632.2178487 | 73.951 | 271 | 0 | 7 | 12079 | 6/8/2019 14:10 |
| 359739071228837.00 | 6/8/2019 18:10 | 39.3215823 | -89.6306668 | 663.3858278 | 71.921 | 273 | 0 | 7 | 12079 | 6/8/2019 14:10 |
| 359739071228837.00 | 6/8/2019 18:11 | 39.32202 | -89.6409156 | 708.6614184 | 71.921 | 276 | 0 | 7 | 12079 | 6/8/2019 14:11 |
| 359739071228837.00 | 6/8/2019 18:11 | 39.3212668 | -89.6456246 | 666.3385837 | 41.535 | 173 | 0 | 7 | 12079 | 6/8/2019 14:11 |
| 359739071228837.00 | 6/8/2019 18:12 | 39.3150401 | -89.6427451 | 662.0734918 | 78.101 | 179 | 0 | 7 | 12079 | 6/8/2019 14:12 |
| 359739071228837.00 | 6/8/2019 18:12 | 39.3066348 | -89.6425861 | 660.4330719 | 74.966 | 179 | 0 | 7 | 12079 | 6/8/2019 14:12 |
| 359739071228837.00 | 6/8/2019 18:13 | 39.298309 | -89.6423751 | 655.183728 | 75.981 | 179 | 0 | 7 | 12079 | 6/8/2019 14:13 |
| 359739071228837.00 | 6/8/2019 18:13 | 39.2900241 | -89.6421398 | 665.0262477 | 75.981 | 179 | 0 | 7 | 12079 | 6/8/2019 14:13 |
| 359739071228837.00 | 6/8/2019 18:14 | 39.2816508 | -89.6420403 | 668.3070876 | 77.995 | 180 | 0 | 7 | 12079 | 6/8/2019 14:14 |
| 359739071228837.00 | 6/8/2019 18:14 | 39.273178 | -89.6419233 | 655.183728 | 79.102 | 179 | 0 | 7 | 12079 | 6/8/2019 14:14 |
| 359739071228837.00 | 6/8/2019 18:14 | 39.2644141 | -89.6418348 | 673.5564315 | 74.966 | 179 | 0 | 7 | 12079 | 6/8/2019 14:14 |
| 359739071228837.00 | 6/8/2019 18:15 | 39.2561406 | -89.6416978 | 685.0393711 | 75.981 | 179 | 0 | 7 | 12079 | 6/8/2019 14:15 |
| 359739071228837.00 | 6/8/2019 18:15 | 39.2478105 | -89.641563 | 657.152232 | 74.966 | 180 | 0 | 8 | 12079 | 6/8/2019 14:15 |
| 359739071228837.00 | 6/8/2019 18:16 | 39.239578 | -89.6414345 | 667.9790036 | 74.966 | 179 | 0 | 7 | 12079 | 6/8/2019 14:16 |
| 359739071228837.00 | 6/8/2019 18:16 | 39.2314015 | -89.6426223 | 693.5695549 | 74.966 | 200 | 0 | 7 | 12079 | 6/8/2019 14:16 |
| 359739071228837.00 | 6/8/2019 18:17 | 39.2236285 | -89.6462738 | 691.2729669 | 74.966 | 200 | 0 | 8 | 12079 | 6/8/2019 14:17 |
| 359739071228837.00 | 6/8/2019 18:17 | 39.216225 | -89.6510693 | 701.4435706 | 75.981 | 210 | 0 | 8 | 12079 | 6/8/2019 14:17 |
| 359739071228837.00 | 6/8/2019 18:18 | 39.2090628 | -89.6563963 | 676.5091874 | 74.966 | 210 | 0 | 8 | 12079 | 6/8/2019 14:18 |
| 359739071228837.00 | 6/8/2019 18:18 | 39.2019926 | -89.661857 | 689.960631 | 74.966 | 211 | 0 | 8 | 12079 | 6/8/2019 14:18 |
| 359739071228837.00 | 6/8/2019 18:18 | 39.194887 | -89.6672988 | 718.5039381 | 75.981 | 211 | 0 | 8 | 12079 | 6/8/2019 14:19 |

**0098**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|-----------|-------------------|----------|-----------|----------|-------|-----------|--------|---------|-------|-------------|
| 359739071228837.00 | 6/8/2019 18:19 | 39.1880496 | -89.6725665 | 703.0839906 | 71.921 | 211 | 0 | 8 | 12079 | 6/8/2019 14:19 |
| 359739071228837.00 | 6/8/2019 18:19 | 39.1807631 | -89.6775906 | 708.3333344 | 74.966 | 208 | 0 | 7 | 12079 | 6/8/2019 14:19 |
| 359739071228837.00 | 6/8/2019 18:20 | 39.1734091 | -89.6824923 | 711.2860903 | 74.966 | 208 | 0 | 6 | 12079 | 6/8/2019 14:20 |
| 359739071228837.00 | 6/8/2019 18:20 | 39.1659695 | -89.687362 | 716.8635182 | 75.981 | 207 | 0 | 6 | 12079 | 6/8/2019 14:20 |
| 359739071228837.00 | 6/8/2019 18:21 | 39.1589033 | -89.6922141 | 641.4042005 | 79.102 | 207 | 0 | 6 | 12079 | 6/8/2019 14:21 |
| 359739071228837.00 | 6/8/2019 18:21 | 39.1515991 | -89.6974318 | 725.7217859 | 77.995 | 210 | 0 | 7 | 12079 | 6/8/2019 14:21 |
| 359739071228837.00 | 6/8/2019 18:22 | 39.1439835 | -89.7030281 | 684.0551192 | 73.951 | 210 | 0 | 8 | 12079 | 6/8/2019 14:22 |
| 359739071228837.00 | 6/8/2019 18:22 | 39.1368113 | -89.7082321 | 671.5879275 | 74.966 | 210 | 0 | 7 | 12079 | 6/8/2019 14:22 |
| 359739071228837.00 | 6/8/2019 18:23 | 39.129501 | -89.7134125 | 683.0708672 | 74.966 | 210 | 0 | 7 | 12079 | 6/8/2019 14:23 |
| 359739071228837.00 | 6/8/2019 18:23 | 39.1223271 | -89.7186621 | 673.5564315 | 74.966 | 210 | 0 | 7 | 12079 | 6/8/2019 14:23 |
| 359739071228837.00 | 6/8/2019 18:23 | 39.1153711 | -89.7236631 | 665.3543317 | 69.891 | 210 | 0 | 7 | 12079 | 6/8/2019 14:23 |
| 359739071228837.00 | 6/8/2019 18:24 | 39.1085031 | -89.7286743 | 675.1968514 | 74.966 | 210 | 0 | 7 | 12079 | 6/8/2019 14:24 |
| 359739071228837.00 | 6/8/2019 18:24 | 39.101374 | -89.7337348 | 701.1154866 | 72.936 | 211 | 0 | 7 | 12079 | 6/8/2019 14:24 |
| 359739071228837.00 | 6/8/2019 18:25 | 39.0948515 | -89.7392253 | 696.5223108 | 77.995 | 221 | 0 | 6 | 12079 | 6/8/2019 14:25 |
| 359739071228837.00 | 6/8/2019 18:25 | 39.0890325 | -89.7464393 | 696.5223108 | 79.102 | 231 | 0 | 5 | 12079 | 6/8/2019 14:25 |
| 359739071228837.00 | 6/8/2019 18:26 | 39.083419 | -89.7537576 | 718.8320221 | 75.981 | 202 | 0 | 6 | 12079 | 6/8/2019 14:26 |
| 359739071228837.00 | 6/8/2019 18:26 | 39.0756535 | -89.75585 | 680.4461953 | 74.966 | 181 | 0 | 6 | 12079 | 6/8/2019 14:26 |
| 359739071228837.00 | 6/8/2019 18:27 | 39.0671073 | -89.7559471 | 667.6509197 | 78.101 | 181 | 0 | 6 | 12079 | 6/8/2019 14:27 |
| 359739071228837.00 | 6/8/2019 18:27 | 39.0584766 | -89.7559018 | 657.480316 | 78.101 | 179 | 0 | 6 | 12079 | 6/8/2019 14:27 |
| 359739071228837.00 | 6/8/2019 18:27 | 39.049937 | -89.7557781 | 696.8503948 | 77.995 | 180 | 0 | 6 | 12079 | 6/8/2019 14:27 |
| 359739071228837.00 | 6/8/2019 18:28 | 39.0412658 | -89.7558061 | 670.2755916 | 78.101 | 180 | 0 | 6 | 12079 | 6/8/2019 14:28 |
| 359739071228837.00 | 6/8/2019 18:28 | 39.0329076 | -89.7540796 | 642.0603684 | 78.101 | 158 | 0 | 6 | 12079 | 6/8/2019 14:28 |
| 359739071228837.00 | 6/8/2019 18:29 | 39.0246258 | -89.7502658 | 643.7007884 | 79.102 | 169 | 0 | 6 | 12079 | 6/8/2019 14:29 |
| 359739071228837.00 | 6/8/2019 18:29 | 39.0157185 | -89.749746 | 653.5433081 | 78.101 | 179 | 0 | 6 | 12079 | 6/8/2019 14:29 |
| 359739071228837.00 | 6/8/2019 18:30 | 39.0068855 | -89.7498483 | 628.9370088 | 80.104 | 181 | 0 | 6 | 12079 | 6/8/2019 14:30 |
| 359739071228837.00 | 6/8/2019 18:30 | 38.9981115 | -89.7499548 | 655.511812 | 78.101 | 179 | 0 | 6 | 12079 | 6/8/2019 14:30 |
| 359739071228837.00 | 6/8/2019 18:31 | 38.989469 | -89.7497823 | 632.5459327 | 78.101 | 179 | 0 | 6 | 12079 | 6/8/2019 14:31 |
| 359739071228837.00 | 6/8/2019 18:31 | 38.9808803 | -89.7495846 | 623.359581 | 77.995 | 179 | 0 | 6 | 12079 | 6/8/2019 14:31 |
| 359739071228837.00 | 6/8/2019 18:31 | 38.9722711 | -89.749925 | 583.9895022 | 78.101 | 195 | 0 | 6 | 12079 | 6/8/2019 14:32 |
| 359739071228837.00 | 6/8/2019 18:32 | 38.9657138 | -89.7561518 | 638.1233606 | 80.104 | 225 | 0 | 6 | 12079 | 6/8/2019 14:33 |
| 359739071228837.00 | 6/8/2019 18:32 | 38.9594795 | -89.7643333 | 599.0813657 | 75.981 | 227 | 0 | 6 | 12079 | 6/8/2019 14:33 |
| 359739071228837.00 | 6/8/2019 18:33 | 38.9537595 | -89.771821 | 609.5800534 | 78.101 | 226 | 0 | 5 | 12079 | 6/8/2019 14:33 |

**0099**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 18:33 | 38.9480708 | -89.7796861 | 583.9895022 | 79.102 | 226 | 0 | 5 | 12079 | 6/8/2019 14:33 |
| 359739071228837.00 | 6/8/2019 18:34 | 38.941993 | -89.787603 | 581.0367463 | 78.101 | 228 | 0 | 6 | 12079 | 6/8/2019 14:34 |
| 359739071228837.00 | 6/8/2019 18:34 | 38.9361775 | -89.7957033 | 591.863518 | 77.995 | 226 | 0 | 6 | 12079 | 6/8/2019 14:34 |
| 359739071228837.00 | 6/8/2019 18:35 | 38.9302751 | -89.8029195 | 592.5196859 | 66.862 | 220 | 0 | 6 | 12078 | 6/8/2019 14:35 |
| 359739071228837.00 | 6/8/2019 18:35 | 38.9236018 | -89.8093336 | 605.3149616 | 80.104 | 217 | 0 | 7 | 12078 | 6/8/2019 14:35 |
| 359739071228837.00 | 6/8/2019 18:35 | 38.9167958 | -89.8159986 | 570.2099746 | 75.981 | 217 | 0 | 7 | 12078 | 6/8/2019 14:36 |
| 359739071228837.00 | 6/8/2019 18:36 | 38.9100288 | -89.8223381 | 587.5984261 | 74.966 | 218 | 0 | 6 | 12078 | 6/8/2019 14:36 |
| 359739071228837.00 | 6/8/2019 18:36 | 38.9041886 | -89.8279686 | 578.7401584 | 60.788 | 217 | 0 | 7 | 12078 | 6/8/2019 14:36 |
| 359739071228837.00 | 6/8/2019 18:37 | 38.8981441 | -89.8323866 | 554.7900271 | 64.832 | 208 | 0 | 6 | 12078 | 6/8/2019 14:37 |
| 359739071228837.00 | 6/8/2019 18:37 | 38.8917898 | -89.8366205 | 543.6351714 | 65.847 | 211 | 0 | 6 | 12078 | 6/8/2019 14:37 |
| 359739071228837.00 | 6/8/2019 18:38 | 38.8892453 | -89.8404093 | 567.2572187 | 0 | | 0 | 6 | 12078 | 6/8/2019 14:38 |
| 359739071228837.00 | 6/8/2019 18:38 | 38.8888953 | -89.8371616 | 601.7060377 | 46.594 | 89 | 0 | 5 | 12078 | 6/8/2019 14:38 |
| 359739071228837.00 | 6/8/2019 18:39 | 38.8893393 | -89.8336983 | 547.9002633 | 13.179 | 359 | 0 | 5 | 12078 | 6/8/2019 14:39 |
| 359739071228837.00 | 6/8/2019 18:39 | 38.889579 | -89.8349855 | 552.1653552 | 5.75 | 274 | 0 | 7 | 12078 | 6/8/2019 14:39 |
| 359739071228837.00 | 6/8/2019 18:40 | 38.889695 | -89.834963 | 522.6377961 | 1.15 | 212 | 0 | 7 | 12078 | 6/8/2019 14:40 |
| 359739071228837.00 | 6/8/2019 18:40 | 38.8897658 | -89.835159 | 582.0209983 | 0 | | 0 | 7 | 12078 | 6/8/2019 14:40 |
| 359739071228837.00 | 6/8/2019 18:40 | 38.8896725 | -89.8350725 | 570.5380586 | 3.45 | 117 | 0 | 7 | 100078 | 6/8/2019 14:40 |
| 359739071228837.00 | 6/8/2019 19:01 | 38.8896428 | -89.8350401 | 555.1181111 | 0 | | 0 | 10 | 101078 | 6/8/2019 15:01 |
| 359739071228837.00 | 6/8/2019 19:01 | 38.889664 | -89.8350646 | 549.2125993 | 0 | | 0 | 10 | 12078 | 6/8/2019 15:01 |
| 359739071228837.00 | 6/8/2019 19:02 | 38.8895306 | -89.835073 | 624.671917 | 2.3 | | 0 | 8 | 12078 | 6/8/2019 15:02 |
| 359739071228837.00 | 6/8/2019 19:02 | 38.8895923 | -89.8350486 | 591.535434 | 1.15 | 150 | 0 | 8 | 100078 | 6/8/2019 15:02 |
| 359739071228837.00 | 6/8/2019 19:03 | 38.8896291 | -89.8350411 | 549.5406833 | 0 | | 0 | 9 | 101078 | 6/8/2019 15:03 |
| 359739071228837.00 | 6/8/2019 19:04 | 38.8896598 | -89.8350768 | 553.1496071 | 0 | | 0 | 9 | 12078 | 6/8/2019 15:04 |
| 359739071228837.00 | 6/8/2019 19:04 | 38.8896615 | -89.8350788 | 553.8057751 | 0 | | 0 | 9 | 100078 | 6/8/2019 15:04 |
| 359739071228837.00 | 6/8/2019 19:08 | 38.8896746 | -89.8350388 | 513.7795283 | 0 | | 0 | 6 | 101078 | 6/8/2019 15:08 |
| 359739071228837.00 | 6/8/2019 19:08 | 38.8896613 | -89.8350998 | 560.6955389 | 0 | | 0 | 7 | 12078 | 6/8/2019 15:08 |
| 359739071228837.00 | 6/8/2019 19:08 | 38.8896623 | -89.8351015 | 561.6797909 | 0 | | 0 | 7 | 100078 | 6/8/2019 15:08 |
| 359739071228837.00 | 6/8/2019 19:19 | 38.889651 | -89.8350808 | 554.1338591 | 0 | | 0 | 8 | 101078 | 6/8/2019 15:19 |
| 359739071228837.00 | 6/8/2019 19:19 | 38.889667 | -89.8350778 | 554.7900271 | 0 | | 0 | 9 | 12078 | 6/8/2019 15:19 |
| 359739071228837.00 | 6/8/2019 19:19 | 38.889667 | -89.8350768 | 553.4776911 | 0 | | 0 | 8 | 100078 | 6/8/2019 15:19 |
| 359739071228837.00 | 6/8/2019 19:19 | 38.889667 | -89.8350768 | 553.4776911 | 0 | | 0 | 8 | 101078 | 6/8/2019 15:19 |
| 359739071228837.00 | 6/8/2019 19:20 | 38.889705 | -89.8350996 | 560.0393709 | 8.104 | 315 | 0 | 5 | 12078 | 6/8/2019 15:20 |

**0100**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 19:20 | 38.8894911 | -89.834173 | 583.0052502 | 8.104 | 119 | 0 | 9 | 12078 | 6/8/2019 15:20 |
| 359739071228837.00 | 6/8/2019 19:21 | 38.8890945 | -89.8354023 | 607.2834655 | 32.416 | 273 | 0 | 8 | 12078 | 6/8/2019 15:21 |
| 359739071228837.00 | 6/8/2019 19:21 | 38.8890606 | -89.8399508 | 593.5039379 | 17.223 | 272 | 0 | 7 | 12078 | 6/8/2019 15:21 |
| 359739071228837.00 | 6/8/2019 19:22 | 38.88568 | -89.8407811 | 552.1653552 | 55.713 | 205 | 0 | 8 | 12078 | 6/8/2019 15:22 |
| 359739071228837.00 | 6/8/2019 19:22 | 38.8791715 | -89.8451808 | 542.9790035 | 70.906 | 209 | 0 | 7 | 12078 | 6/8/2019 15:22 |
| 359739071228837.00 | 6/8/2019 19:23 | 38.8740136 | -89.8494976 | 555.1181111 | 35.461 | 250 | 0 | 8 | 12078 | 6/8/2019 15:23 |
| 359739071228837.00 | 6/8/2019 19:23 | 38.872956 | -89.8508878 | 552.1653552 | 16.208 | 147 | 0 | 7 | 12078 | 6/8/2019 15:23 |
| 359739071228837.00 | 6/8/2019 19:23 | 38.8728103 | -89.8508745 | 589.238846 | 1.15 | | 0 | 6 | 12078 | 6/8/2019 15:23 |
| 359739071228837.00 | 6/8/2019 19:23 | 38.872834 | -89.850885 | 560.6955389 | 0 | | 0 | 8 | 100078 | 6/8/2019 15:24 |
| 359739071228837.00 | 6/8/2019 19:24 | 38.91385741 | -89.81548289 | | | | 0 | | 101078 | 6/8/2019 15:24 |
| 359739071228837.00 | 6/8/2019 19:25 | 38.8728903 | -89.8506558 | 457.0209981 | 9.119 | 279 | 0 | 7 | 12078 | 6/8/2019 15:25 |
| 359739071228837.00 | 6/8/2019 19:25 | 38.8728556 | -89.8507455 | 498.6876648 | 2.3 | 279 | 0 | 8 | 100078 | 6/8/2019 15:25 |
| 359739071228837.00 | 6/8/2019 19:34 | 38.8718133 | -89.8507941 | 531.4960638 | 19.253 | 214 | 0 | 9 | 101078 | 6/8/2019 15:34 |
| 359739071228837.00 | 6/8/2019 19:34 | 38.8698941 | -89.8523035 | 525.590552 | 28.372 | 175 | 0 | 9 | 12078 | 6/8/2019 15:34 |
| 359739071228837.00 | 6/8/2019 19:35 | 38.8645266 | -89.8554163 | 616.7979012 | 63.817 | 210 | 0 | 5 | 12078 | 6/8/2019 15:35 |
| 359739071228837.00 | 6/8/2019 19:35 | 38.8582416 | -89.8599335 | 542.6509195 | 64.832 | 209 | 0 | 7 | 12078 | 6/8/2019 15:35 |
| 359739071228837.00 | 6/8/2019 19:36 | 38.851546 | -89.8645223 | 501.6404207 | 63.817 | 209 | 0 | 7 | 12078 | 6/8/2019 15:36 |
| 359739071228837.00 | 6/8/2019 19:36 | 38.8453948 | -89.8688126 | 516.4042003 | 71.921 | 208 | 0 | 7 | 12078 | 6/8/2019 15:36 |
| 359739071228837.00 | 6/8/2019 19:37 | 38.8391338 | -89.8733461 | 549.5406833 | 63.817 | 209 | 0 | 6 | 12078 | 6/8/2019 15:37 |
| 359739071228837.00 | 6/8/2019 19:37 | 38.8330056 | -89.8776501 | 550.5249352 | 62.802 | 210 | 0 | 7 | 12078 | 6/8/2019 15:37 |
| 359739071228837.00 | 6/8/2019 19:37 | 38.826821 | -89.8820048 | 551.8372712 | 59.773 | 210 | 0 | 7 | 12078 | 6/8/2019 15:37 |
| 359739071228837.00 | 6/8/2019 19:38 | 38.8205161 | -89.8863851 | 536.0892397 | 73.951 | 208 | 0 | 6 | 12078 | 6/8/2019 15:38 |
| 359739071228837.00 | 6/8/2019 19:38 | 38.8136731 | -89.8903755 | 547.5721793 | 65.847 | 194 | 0 | 9 | 12078 | 6/8/2019 15:38 |
| 359739071228837.00 | 6/8/2019 19:39 | 38.8068861 | -89.8923185 | 562.6640429 | 59.773 | 192 | 0 | 8 | 12078 | 6/8/2019 15:39 |
| 359739071228837.00 | 6/8/2019 19:39 | 38.7998216 | -89.894246 | 553.8057751 | 63.817 | 193 | 0 | 9 | 12078 | 6/8/2019 15:39 |
| 359739071228837.00 | 6/8/2019 19:40 | 38.7959798 | -89.8975016 | 584.6456702 | 13.179 | 208 | 0 | 7 | 12078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:40 | 38.795702 | -89.8965668 | 597.4409458 | 35.461 | 89 | 0 | 7 | 12078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:41 | 38.7959926 | -89.8896168 | 610.2362214 | 2.3 | | 0 | 5 | 12078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:41 | 38.7959815 | -89.8896515 | 561.0236229 | 0 | | 0 | 5 | 12078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:43 | 38.7959743 | -89.8899651 | 603.0183736 | 4.6 | 132 | 0 | 6 | 12078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:43 | 38.7960373 | -89.8898331 | 607.2834655 | 0 | | 0 | 6 | 120078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:43 | 38.7960373 | -89.8898331 | 607.2834655 | 0 | | 0 | 6 | 12078 | 6/8/2019 15:50 |

**0101**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 19:43 | 38.7960373 | -89.8898331 | 607.2834655 | 0 | | 0 | 6 | 100078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:50 | 38.7961883 | -89.8897231 | 616.1417332 | 0 | | 0 | 7 | 101078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:50 | 38.7959671 | -89.8896223 | 583.6614182 | 0 | | 0 | 6 | 12078 | 6/8/2019 15:50 |
| 359739071228837.00 | 6/8/2019 19:50 | 38.7957483 | -89.8924705 | 601.3779537 | 4.6 | 274 | 0 | 7 | 12078 | 6/8/2019 15:51 |
| 359739071228837.00 | 6/8/2019 19:51 | 38.799098 | -89.893992 | 640.7480325 | 64.832 | 11 | 0 | 5 | 12078 | 6/8/2019 15:51 |
| 359739071228837.00 | 6/8/2019 19:51 | 38.806699 | -89.8920525 | 556.758531 | 75.981 | 12 | 0 | 6 | 12078 | 6/8/2019 15:51 |
| 359739071228837.00 | 6/8/2019 19:52 | 38.8146663 | -89.8897961 | 545.2755914 | 73.951 | 13 | 0 | 6 | 12078 | 6/8/2019 15:52 |
| 359739071228837.00 | 6/8/2019 19:52 | 38.8222915 | -89.8848703 | 539.6981636 | 75.981 | 28 | 0 | 7 | 12078 | 6/8/2019 15:52 |
| 359739071228837.00 | 6/8/2019 19:53 | 38.829355 | -89.879978 | 539.6981636 | 80.104 | 30 | 0 | 6 | 12078 | 6/8/2019 15:53 |
| 359739071228837.00 | 6/8/2019 19:53 | 38.8367368 | -89.8747941 | 534.7769037 | 73.951 | 25 | 0 | 6 | 12078 | 6/8/2019 15:53 |
| 359739071228837.00 | 6/8/2019 19:54 | 38.843944 | -89.8697438 | 556.1023631 | 78.101 | 29 | 0 | 6 | 12078 | 6/8/2019 15:54 |
| 359739071228837.00 | 6/8/2019 19:54 | 38.8511676 | -89.8645668 | 520.9973761 | 78.101 | 29 | 0 | 6 | 12078 | 6/8/2019 15:54 |
| 359739071228837.00 | 6/8/2019 19:54 | 38.8586763 | -89.8593568 | 545.2755914 | 78.101 | 29 | 0 | 8 | 12078 | 6/8/2019 15:54 |
| 359739071228837.00 | 6/8/2019 19:55 | 38.8661886 | -89.8540821 | 525.918636 | 78.101 | 28 | 0 | 7 | 12078 | 6/8/2019 15:55 |
| 359739071228837.00 | 6/8/2019 19:55 | 38.87351 | -89.8488155 | 491.797901 | 80.104 | 27 | 0 | 7 | 12078 | 6/8/2019 15:55 |
| 359739071228837.00 | 6/8/2019 19:56 | 38.8808488 | -89.8436751 | 564.3044628 | 78.101 | 29 | 0 | 7 | 12078 | 6/8/2019 15:56 |
| 359739071228837.00 | 6/8/2019 19:56 | 38.8884793 | -89.8385805 | 538.0577436 | 78.101 | 27 | 0 | 6 | 12078 | 6/8/2019 15:56 |
| 359739071228837.00 | 6/8/2019 19:57 | 38.8960835 | -89.8335146 | 589.895014 | 80.104 | 28 | 0 | 5 | 12078 | 6/8/2019 15:57 |
| 359739071228837.00 | 6/8/2019 19:57 | 38.9034915 | -89.8283345 | 549.2125993 | 75.981 | 34 | 0 | 7 | 12078 | 6/8/2019 15:57 |
| 359739071228837.00 | 6/8/2019 19:58 | 38.9099393 | -89.8222298 | 554.1338591 | 78.101 | 38 | 0 | 5 | 12078 | 6/8/2019 15:58 |
| 359739071228837.00 | 6/8/2019 19:58 | 38.9166851 | -89.8157913 | 540.0262475 | 75.981 | 37 | 0 | 7 | 12078 | 6/8/2019 15:58 |
| 359739071228837.00 | 6/8/2019 19:58 | 38.9232041 | -89.809484 | 539.6981636 | 79.102 | 34 | 0 | 6 | 12078 | 6/8/2019 15:58 |
| 359739071228837.00 | 6/8/2019 19:59 | 38.929713 | -89.8031873 | 561.3517069 | 80.104 | 43 | 0 | 6 | 12078 | 6/8/2019 15:59 |
| 359739071228837.00 | 6/8/2019 19:59 | 38.9358003 | -89.7958831 | 561.6797909 | 75.981 | 46 | 0 | 6 | 12078 | 6/8/2019 15:59 |
| 359739071228837.00 | 6/8/2019 20:00 | 38.9411475 | -89.7882385 | 560.0393709 | 77.995 | 48 | 0 | 5 | 12078 | 6/8/2019 16:00 |
| 359739071228837.00 | 6/8/2019 20:00 | 38.9469068 | -89.7805016 | 564.6325468 | 75.981 | 46 | 0 | 6 | 12078 | 6/8/2019 16:00 |
| 359739071228837.00 | 6/8/2019 20:01 | 38.9524631 | -89.7731371 | 551.5091872 | 77.995 | 46 | 0 | 5 | 12078 | 6/8/2019 16:01 |
| 359739071228837.00 | 6/8/2019 20:01 | 38.9582858 | -89.7654823 | 599.4094497 | 75.981 | 46 | 0 | 6 | 12078 | 6/8/2019 16:01 |
| 359739071228837.00 | 6/8/2019 20:02 | 38.9640986 | -89.7577831 | 565.9448828 | 75.981 | 46 | 0 | 7 | 12078 | 6/8/2019 16:02 |
| 359739071228837.00 | 6/8/2019 20:02 | 38.969839 | -89.7507948 | 554.7900271 | 72.936 | 30 | 0 | 6 | 12078 | 6/8/2019 16:02 |
| 359739071228837.00 | 6/8/2019 20:02 | 38.977489 | -89.7491916 | 611.2204734 | 75.981 | 359 | 0 | 5 | 12078 | 6/8/2019 16:02 |
| 359739071228837.00 | 6/8/2019 20:03 | 38.9858645 | -89.7493998 | 609.5800534 | 74.966 | 358 | 0 | 7 | 12078 | 6/8/2019 16:03 |

**0102**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 20:03 | 38.9939376 | -89.749484 | 630.2493448 | 81.105 | 1 | 0 | 6 | 12078 | 6/8/2019 16:03 |
| 359739071228837.00 | 6/8/2019 20:04 | 39.0020643 | -89.749519 | 567.5853027 | 78.101 | 1 | 0 | 6 | 12078 | 6/8/2019 16:04 |
| 359739071228837.00 | 6/8/2019 20:04 | 39.010322 | -89.7494321 | 624.015749 | 77.995 | 0 | 0 | 6 | 12078 | 6/8/2019 16:04 |
| 359739071228837.00 | 6/8/2019 20:05 | 39.018326 | -89.749428 | 653.8713921 | 78.101 | 0 | 0 | 6 | 12078 | 6/8/2019 16:05 |
| 359739071228837.00 | 6/8/2019 20:05 | 39.0264535 | -89.7503751 | 648.9501322 | 74.966 | 343 | 0 | 6 | 12078 | 6/8/2019 16:05 |
| 359739071228837.00 | 6/8/2019 20:05 | 39.0343083 | -89.7543736 | 664.3700798 | 83.108 | 342 | 0 | 7 | 12078 | 6/8/2019 16:06 |
| 359739071228837.00 | 6/8/2019 20:06 | 39.0425691 | -89.7553753 | 634.5144367 | 79.102 | 357 | 0 | 7 | 12078 | 6/8/2019 16:06 |
| 359739071228837.00 | 6/8/2019 20:06 | 39.0507678 | -89.7554113 | 652.2309721 | 77.995 | 0 | 0 | 7 | 12078 | 6/8/2019 16:06 |
| 359739071228837.00 | 6/8/2019 20:07 | 39.05903 | -89.7555731 | 647.6377963 | 77.995 | 3 | 0 | 7 | 12078 | 6/8/2019 16:07 |
| 359739071228837.00 | 6/8/2019 20:07 | 39.0678036 | -89.7556083 | 645.6692923 | 77.995 | 1 | 0 | 7 | 12078 | 6/8/2019 16:07 |
| 359739071228837.00 | 6/8/2019 20:08 | 39.0761368 | -89.7554816 | 627.2965889 | 75.981 | 0 | 0 | 6 | 12078 | 6/8/2019 16:08 |
| 359739071228837.00 | 6/8/2019 20:08 | 39.083785 | -89.7530271 | 607.2834655 | 78.101 | 35 | 0 | 6 | 12078 | 6/8/2019 16:08 |
| 359739071228837.00 | 6/8/2019 20:09 | 39.0896983 | -89.744956 | 667.6509197 | 75.981 | 48 | 0 | 7 | 12078 | 6/8/2019 16:09 |
| 359739071228837.00 | 6/8/2019 20:09 | 39.0957583 | -89.7381545 | 700.4593187 | 75.981 | 36 | 0 | 4 | 12078 | 6/8/2019 16:09 |
| 359739071228837.00 | 6/8/2019 20:10 | 39.1025218 | -89.7325873 | 615.4855652 | 80.104 | 27 | 0 | 5 | 12078 | 6/8/2019 16:10 |
| 359739071228837.00 | 6/8/2019 20:10 | 39.1096438 | -89.7274425 | 663.3858278 | 74.966 | 29 | 0 | 6 | 12078 | 6/8/2019 16:10 |
| 359739071228837.00 | 6/8/2019 20:10 | 39.1170235 | -89.7221301 | 668.3070876 | 74.966 | 29 | 0 | 6 | 12078 | 6/8/2019 16:10 |
| 359739071228837.00 | 6/8/2019 20:11 | 39.1239531 | -89.7171481 | 701.1154866 | 79.102 | 29 | 0 | 5 | 12078 | 6/8/2019 16:11 |
| 359739071228837.00 | 6/8/2019 20:11 | 39.1313293 | -89.7117848 | 686.3517071 | 75.981 | 28 | 0 | 6 | 12078 | 6/8/2019 16:11 |
| 359739071228837.00 | 6/8/2019 20:12 | 39.1382866 | -89.7067093 | 657.480316 | 74.966 | 32 | 0 | 5 | 12078 | 6/8/2019 16:12 |
| 359739071228837.00 | 6/8/2019 20:12 | 39.1455508 | -89.7014441 | 656.16798 | 75.981 | 29 | 0 | 6 | 12078 | 6/8/2019 16:12 |
| 359739071228837.00 | 6/8/2019 20:13 | 39.152581 | -89.6963346 | 669.9475076 | 74.966 | 31 | 0 | 5 | 12078 | 6/8/2019 16:13 |
| 359739071228837.00 | 6/8/2019 20:13 | 39.1596446 | -89.6912571 | 712.5984263 | 78.101 | 28 | 0 | 5 | 12078 | 6/8/2019 16:13 |
| 359739071228837.00 | 6/8/2019 20:13 | 39.1669558 | -89.6864016 | 660.1049879 | 73.951 | 27 | 0 | 5 | 12078 | 6/8/2019 16:14 |
| 359739071228837.00 | 6/8/2019 20:14 | 39.174397 | -89.6814496 | 664.0419958 | 75.981 | 28 | 0 | 6 | 12078 | 6/8/2019 16:14 |
| 359739071228837.00 | 6/8/2019 20:14 | 39.1815265 | -89.6767375 | 700.7874026 | 75.981 | 27 | 0 | 5 | 12078 | 6/8/2019 16:14 |
| 359739071228837.00 | 6/8/2019 20:15 | 39.1886995 | -89.6717706 | 700.1312347 | 73.951 | 31 | 0 | 7 | 12078 | 6/8/2019 16:15 |
| 359739071228837.00 | 6/8/2019 20:15 | 39.1956931 | -89.6663141 | 679.4619433 | 75.981 | 31 | 0 | 6 | 12078 | 6/8/2019 16:15 |
| 359739071228837.00 | 6/8/2019 20:16 | 39.2028871 | -89.6607498 | 665.3543317 | 74.966 | 31 | 0 | 6 | 12078 | 6/8/2019 16:16 |
| 359739071228837.00 | 6/8/2019 20:16 | 39.209914 | -89.6553726 | 666.9947517 | 85.109 | 29 | 0 | 6 | 12078 | 6/8/2019 16:16 |
| 359739071228837.00 | 6/8/2019 20:17 | 39.2171246 | -89.6500635 | 678.4776913 | 77.995 | 30 | 0 | 6 | 12078 | 6/8/2019 16:17 |
| 359739071228837.00 | 6/8/2019 20:17 | 39.2242865 | -89.6456356 | 770.0131245 | 75.981 | 21 | 0 | 5 | 12078 | 6/8/2019 16:17 |

**0103**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 20:17 | 39.2320821 | -89.6419358 | 650.5905522 | 74.966 | 18 | 0 | 5 | 12078 | 6/8/2019 16:18 |
| 359739071228837.00 | 6/8/2019 20:18 | 39.240235 | -89.6410453 | 672.2440955 | 77.995 | 1 | 0 | 7 | 12078 | 6/8/2019 16:18 |
| 359739071228837.00 | 6/8/2019 20:18 | 39.248393 | -89.6411405 | 660.4330719 | 79.102 | 359 | 0 | 6 | 12078 | 6/8/2019 16:18 |
| 359739071228837.00 | 6/8/2019 20:19 | 39.2565188 | -89.6413453 | 747.7034132 | 69.891 | 358 | 0 | 6 | 12078 | 6/8/2019 16:19 |
| 359739071228837.00 | 6/8/2019 20:19 | 39.2648428 | -89.6415691 | 786.745408 | 75.981 | 358 | 0 | 8 | 12078 | 6/8/2019 16:19 |
| 359739071228837.00 | 6/8/2019 20:20 | 39.2729908 | -89.6416433 | 683.3989512 | 77.995 | 357 | 0 | 7 | 12078 | 6/8/2019 16:20 |
| 359739071228837.00 | 6/8/2019 20:20 | 39.2813291 | -89.641676 | 643.7007884 | 72.936 | 1 | 0 | 8 | 12078 | 6/8/2019 16:20 |
| 359739071228837.00 | 6/8/2019 20:21 | 39.2896476 | -89.6418316 | 635.8267726 | 72.936 | 360 | 0 | 8 | 12078 | 6/8/2019 16:21 |
| 359739071228837.00 | 6/8/2019 20:21 | 39.2976745 | -89.6419181 | 597.7690298 | 75.981 | 359 | 0 | 8 | 12078 | 6/8/2019 16:21 |
| 359739071228837.00 | 6/8/2019 20:21 | 39.3059993 | -89.6421601 | 707.6771664 | 75.981 | 359 | 0 | 7 | 12077 | 6/8/2019 16:21 |
| 359739071228837.00 | 6/8/2019 20:22 | 39.3134808 | -89.6423126 | 647.3097123 | 65.847 | 359 | 0 | 6 | 12077 | 6/8/2019 16:22 |
| 359739071228837.00 | 6/8/2019 20:22 | 39.3199801 | -89.641546 | 653.8713921 | 48.624 | 41 | 0 | 6 | 12077 | 6/8/2019 16:22 |
| 359739071228837.00 | 6/8/2019 20:23 | 39.3217708 | -89.6380361 | 591.535434 | 40.52 | 93 | 0 | 6 | 12077 | 6/8/2019 16:23 |
| 359739071228837.00 | 6/8/2019 20:23 | 39.3215321 | -89.6304283 | 625.3280849 | 60.788 | 94 | 0 | 5 | 12077 | 6/8/2019 16:23 |
| 359739071228837.00 | 6/8/2019 20:24 | 39.3210918 | -89.6212398 | 648.2939642 | 64.832 | 93 | 0 | 7 | 12077 | 6/8/2019 16:24 |
| 359739071228837.00 | 6/8/2019 20:24 | 39.3207123 | -89.6116698 | 654.5275601 | 66.862 | 92 | 0 | 7 | 12077 | 6/8/2019 16:24 |
| 359739071228837.00 | 6/8/2019 20:25 | 39.3202675 | -89.6020903 | 577.7559064 | 60.788 | 93 | 0 | 7 | 12077 | 6/8/2019 16:25 |
| 359739071228837.00 | 6/8/2019 20:25 | 39.3199093 | -89.593655 | 625.000001 | 52.684 | 93 | 0 | 7 | 12077 | 6/8/2019 16:25 |
| 359739071228837.00 | 6/8/2019 20:25 | 39.319615 | -89.5871803 | 596.4566938 | 44.58 | 91 | 0 | 5 | 12077 | 6/8/2019 16:26 |
| 359739071228837.00 | 6/8/2019 20:26 | 39.3195671 | -89.5812583 | 562.6640429 | 42.55 | 89 | 0 | 5 | 12077 | 6/8/2019 16:26 |
| 359739071228837.00 | 6/8/2019 20:26 | 39.3194085 | -89.5788125 | 708.3333344 | 1.15 | 325 | 0 | 6 | 12077 | 6/8/2019 16:26 |
| 359739071228837.00 | 6/8/2019 20:27 | 39.3192866 | -89.5784128 | 632.2178487 | 0 | | 0 | 5 | 12077 | 6/8/2019 16:27 |
| 359739071228837.00 | 6/8/2019 20:27 | 39.3193035 | -89.5785078 | 651.5748041 | 0 | | 0 | 6 | 100077 | 6/8/2019 16:27 |
| 359739071228837.00 | 6/8/2019 20:29 | 39.3193953 | -89.5786778 | 685.0393711 | 0 | | 0 | 6 | 101077 | 6/8/2019 16:29 |
| 359739071228837.00 | 6/8/2019 20:30 | 39.3194621 | -89.5786481 | 717.8477701 | 0 | | 0 | 6 | 12077 | 6/8/2019 16:30 |
| 359739071228837.00 | 6/8/2019 20:30 | 39.3194603 | -89.5786495 | 719.4881901 | 0 | | 0 | 6 | 100077 | 6/8/2019 16:30 |
| 359739071228837.00 | 6/8/2019 20:30 | 39.3194603 | -89.5786495 | 719.4881901 | 0 | | 0 | 6 | 101077 | 6/8/2019 16:30 |
| 359739071228837.00 | 6/8/2019 20:30 | 39.3194275 | -89.5788863 | 708.6614184 | 1.15 | | 0 | 4 | 12077 | 6/8/2019 16:30 |
| 359739071228837.00 | 6/8/2019 20:31 | 39.3193778 | -89.5792613 | 872.3753294 | 3.45 | 284 | 0 | 6 | 12077 | 6/8/2019 16:31 |
| 359739071228837.00 | 6/8/2019 20:31 | 39.3193778 | -89.5792613 | 872.3753294 | 3.45 | 284 | 0 | 6 | 100077 | 6/8/2019 16:31 |
| 359739071228837.00 | 6/8/2019 20:32 | 39.3193408 | -89.5783828 | 626.9685049 | 0 | | 0 | 5 | 101077 | 6/8/2019 16:32 |
| 359739071228837.00 | 6/8/2019 20:33 | 39.3193651 | -89.5785091 | 654.1994761 | 0 | | 0 | 7 | 12077 | 6/8/2019 16:33 |

**0104**

**U.S. vs. Felton**
**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 20:34 | 39.3192023 | -89.5787588 | 439.3044626 | 0 | | 0 | 6 | 100077 | 6/8/2019 16:34 |
| 359739071228837.00 | 6/8/2019 20:34 | 39.3192023 | -89.5787588 | 439.3044626 | 0 | | 0 | 6 | 101077 | 6/8/2019 16:34 |
| 359739071228837.00 | 6/8/2019 20:34 | 39.319746 | -89.5767775 | 661.7454078 | 32.416 | 70 | 0 | 5 | 12077 | 6/8/2019 16:34 |
| 359739071228837.00 | 6/8/2019 20:35 | 39.3222236 | -89.5735333 | 602.0341217 | 35.461 | 43 | 0 | 5 | 12077 | 6/8/2019 16:35 |
| 359739071228837.00 | 6/8/2019 20:35 | 39.3252956 | -89.5698256 | 623.687665 | 42.55 | 43 | 0 | 6 | 12077 | 6/8/2019 16:35 |
| 359739071228837.00 | 6/8/2019 20:36 | 39.3285565 | -89.5647946 | 653.2152241 | 52.684 | 57 | 0 | 6 | 12077 | 6/8/2019 16:36 |
| 359739071228837.00 | 6/8/2019 20:36 | 39.3330213 | -89.5585775 | 608.9238854 | 64.832 | 44 | 0 | 7 | 12077 | 6/8/2019 16:36 |
| 359739071228837.00 | 6/8/2019 20:37 | 39.3384253 | -89.5520503 | 643.0446204 | 67.877 | 43 | 0 | 7 | 12077 | 6/8/2019 16:37 |
| 359739071228837.00 | 6/8/2019 20:37 | 39.343754 | -89.545602 | 628.6089248 | 67.877 | 44 | 0 | 6 | 12077 | 6/8/2019 16:37 |
| 359739071228837.00 | 6/8/2019 20:37 | 39.349277 | -89.5389678 | 617.4540692 | 70.906 | 43 | 0 | 7 | 12077 | 6/8/2019 16:37 |
| 359739071228837.00 | 6/8/2019 20:38 | 39.3539131 | -89.5333616 | 628.6089248 | 52.684 | 46 | 0 | 6 | 12077 | 6/8/2019 16:38 |
| 359739071228837.00 | 6/8/2019 20:38 | 39.3580276 | -89.5284285 | 645.3412083 | 50.654 | 43 | 0 | 7 | 12077 | 6/8/2019 16:38 |
| 359739071228837.00 | 6/8/2019 20:39 | 39.3624565 | -89.5229808 | 588.2545941 | 62.802 | 43 | 0 | 6 | 12077 | 6/8/2019 16:39 |
| 359739071228837.00 | 6/8/2019 20:39 | 39.3672133 | -89.5173016 | 639.7637805 | 58.758 | 47 | 0 | 6 | 12077 | 6/8/2019 16:39 |
| 359739071228837.00 | 6/8/2019 20:40 | 39.3719943 | -89.5115166 | 672.5721795 | 59.773 | 43 | 0 | 7 | 12077 | 6/8/2019 16:40 |
| 359739071228837.00 | 6/8/2019 20:40 | 39.3767828 | -89.5057933 | 605.3149616 | 60.788 | 43 | 0 | 7 | 12077 | 6/8/2019 16:40 |
| 359739071228837.00 | 6/8/2019 20:40 | 39.3816126 | -89.4999665 | 625.6561689 | 65.847 | 42 | 0 | 7 | 12077 | 6/8/2019 16:41 |
| 359739071228837.00 | 6/8/2019 20:41 | 39.386327 | -89.4942488 | 636.4829406 | 63.817 | 42 | 0 | 7 | 12077 | 6/8/2019 16:41 |
| 359739071228837.00 | 6/8/2019 20:41 | 39.3911501 | -89.48847 | 592.8477699 | 60.788 | 45 | 0 | 7 | 12077 | 6/8/2019 16:41 |
| 359739071228837.00 | 6/8/2019 20:42 | 39.3961635 | -89.4823966 | 624.343833 | 60.788 | 43 | 0 | 7 | 12077 | 6/8/2019 16:42 |
| 359739071228837.00 | 6/8/2019 20:42 | 39.4010675 | -89.4765115 | 615.1574813 | 60.788 | 43 | 0 | 7 | 12077 | 6/8/2019 16:42 |
| 359739071228837.00 | 6/8/2019 20:43 | 39.4059435 | -89.4706013 | 617.4540692 | 60.788 | 43 | 0 | 7 | 12077 | 6/8/2019 16:43 |
| 359739071228837.00 | 6/8/2019 20:43 | 39.4106631 | -89.4649821 | 644.6850404 | 60.788 | 43 | 0 | 7 | 12077 | 6/8/2019 16:43 |
| 359739071228837.00 | 6/8/2019 20:44 | 39.4149375 | -89.4598221 | 607.6115495 | 42.55 | 43 | 0 | 6 | 12077 | 6/8/2019 16:44 |
| 359739071228837.00 | 6/8/2019 20:44 | 39.4178811 | -89.4563356 | 590.879266 | 39.505 | 39 | 0 | 6 | 12077 | 6/8/2019 16:44 |
| 359739071228837.00 | 6/8/2019 20:45 | 39.4206831 | -89.4529785 | 767.3884526 | 39.505 | 42 | 0 | 8 | 12077 | 6/8/2019 16:45 |
| 359739071228837.00 | 6/8/2019 20:45 | 39.423065 | -89.4503953 | 680.1181113 | 12.164 | 321 | 0 | 6 | 12077 | 6/8/2019 16:45 |
| 359739071228837.00 | 6/8/2019 20:45 | 39.423072 | -89.4504781 | 629.9212608 | 4.6 | 138 | 0 | 6 | 12077 | 6/8/2019 16:45 |
| 359739071228837.00 | 6/8/2019 20:46 | 39.424662 | -89.4480065 | 603.3464576 | 51.669 | 44 | 0 | 6 | 12077 | 6/8/2019 16:46 |
| 359739071228837.00 | 6/8/2019 20:46 | 39.4289918 | -89.4427768 | 590.879266 | 59.773 | 44 | 0 | 6 | 12077 | 6/8/2019 16:46 |
| 359739071228837.00 | 6/8/2019 20:47 | 39.433899 | -89.436896 | 624.343833 | 62.802 | 43 | 0 | 7 | 12077 | 6/8/2019 16:47 |
| 359739071228837.00 | 6/8/2019 20:47 | 39.4386145 | -89.4311993 | 577.4278224 | 58.758 | 44 | 0 | 6 | 12077 | 6/8/2019 16:47 |

**0105**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 20:48 | 39.4434615 | -89.42537 | 608.2677175 | 59.773 | 42 | 0 | 6 | 12077 | 6/8/2019 16:48 |
| 359739071228837.00 | 6/8/2019 20:48 | 39.448339 | -89.4194198 | 603.3464576 | 60.788 | 43 | 0 | 7 | 12077 | 6/8/2019 16:48 |
| 359739071228837.00 | 6/8/2019 20:48 | 39.4530923 | -89.4136438 | 596.7847778 | 57.743 | 48 | 0 | 5 | 12077 | 6/8/2019 16:49 |
| 359739071228837.00 | 6/8/2019 20:49 | 39.4572276 | -89.4085613 | 597.4409458 | 51.669 | 39 | 0 | 5 | 12077 | 6/8/2019 16:49 |
| 359739071228837.00 | 6/8/2019 20:49 | 39.4607553 | -89.4044293 | 587.5984261 | 54.698 | 40 | 0 | 6 | 12077 | 6/8/2019 16:49 |
| 359739071228837.00 | 6/8/2019 20:50 | 39.4656278 | -89.3986548 | 617.7821532 | 60.788 | 44 | 0 | 5 | 12077 | 6/8/2019 16:50 |
| 359739071228837.00 | 6/8/2019 20:50 | 39.4702805 | -89.39295 | 638.7795285 | 66.862 | 41 | 0 | 5 | 12077 | 6/8/2019 16:50 |
| 359739071228837.00 | 6/8/2019 20:51 | 39.4752176 | -89.3870028 | 586.6141741 | 59.773 | 43 | 0 | 7 | 12077 | 6/8/2019 16:51 |
| 359739071228837.00 | 6/8/2019 20:51 | 39.4799693 | -89.3813336 | 592.191602 | 59.773 | 45 | 0 | 6 | 12077 | 6/8/2019 16:51 |
| 359739071228837.00 | 6/8/2019 20:52 | 39.4845806 | -89.3756473 | 638.4514445 | 60.788 | 43 | 0 | 7 | 12077 | 6/8/2019 16:52 |
| 359739071228837.00 | 6/8/2019 20:52 | 39.4895451 | -89.3697171 | 611.2204734 | 62.802 | 43 | 0 | 6 | 12077 | 6/8/2019 16:52 |
| 359739071228837.00 | 6/8/2019 20:52 | 39.4943735 | -89.3637386 | 588.9107621 | 60.788 | 45 | 0 | 7 | 12077 | 6/8/2019 16:53 |
| 359739071228837.00 | 6/8/2019 20:53 | 39.499174 | -89.3579626 | 563.6482948 | 59.773 | 44 | 0 | 6 | 12077 | 6/8/2019 16:53 |
| 359739071228837.00 | 6/8/2019 20:53 | 39.5038045 | -89.351944 | 604.9868776 | 60.788 | 48 | 0 | 5 | 12077 | 6/8/2019 16:53 |
| 359739071228837.00 | 6/8/2019 20:54 | 39.5085301 | -89.3453598 | 572.5065626 | 69.891 | 44 | 0 | 5 | 12077 | 6/8/2019 16:54 |
| 359739071228837.00 | 6/8/2019 20:54 | 39.5137078 | -89.3380373 | 508.2021005 | 70.906 | 42 | 0 | 6 | 12077 | 6/8/2019 16:54 |
| 359739071228837.00 | 6/8/2019 20:55 | 39.518749 | -89.3334091 | 593.5039379 | 57.743 | 21 | 0 | 6 | 12077 | 6/8/2019 16:55 |
| 359739071228837.00 | 6/8/2019 20:55 | 39.5242011 | -89.3292883 | 598.7532818 | 51.669 | 50 | 0 | 5 | 12077 | 6/8/2019 16:55 |
| 359739071228837.00 | 6/8/2019 20:56 | 39.5258975 | -89.3233775 | 606.9553815 | 44.58 | 89 | 0 | 6 | 12077 | 6/8/2019 16:56 |
| 359739071228837.00 | 6/8/2019 20:56 | 39.5255086 | -89.3169311 | 580.0524943 | 42.55 | 94 | 0 | 6 | 12077 | 6/8/2019 16:56 |
| 359739071228837.00 | 6/8/2019 20:57 | 39.5263488 | -89.3111296 | 613.8451453 | 20.268 | 50 | 0 | 5 | 12077 | 6/8/2019 16:57 |
| 359739071228837.00 | 6/8/2019 20:57 | 39.529336 | -89.3110361 | 647.9658803 | 31.401 | 359 | 0 | 6 | 12077 | 6/8/2019 16:57 |
| 359739071228837.00 | 6/8/2019 20:57 | 39.5314005 | -89.3113028 | 708.3333344 | 1.15 | 200 | 0 | 6 | 12077 | 6/8/2019 16:57 |
| 359739071228837.00 | 6/8/2019 20:58 | 39.5315755 | -89.3112163 | 661.4173238 | 0 | | 0 | 6 | 12077 | 6/8/2019 16:58 |
| 359739071228837.00 | 6/8/2019 20:58 | 39.5313223 | -89.311133 | 790.3543319 | 2.3 | 137 | 0 | 6 | 12077 | 6/8/2019 16:58 |
| 359739071228837.00 | 6/8/2019 20:59 | 39.5311821 | -89.3110773 | 863.8451457 | 2.3 | 151 | 0 | 5 | 12077 | 6/8/2019 16:59 |
| 359739071228837.00 | 6/8/2019 20:59 | 39.5315286 | -89.3112246 | 687.3359591 | 0 | | 0 | 5 | 12077 | 6/8/2019 16:59 |
| 359739071228837.00 | 6/8/2019 20:59 | 39.5314836 | -89.311243 | 703.0839906 | 1.15 | | 0 | 5 | 100077 | 6/8/2019 16:59 |
| 359739071228837.00 | 6/8/2019 20:59 | 39.5314836 | -89.311243 | 703.0839906 | 1.15 | | 0 | 5 | 101077 | 6/8/2019 16:59 |
| 359739071228837.00 | 6/8/2019 21:00 | 39.5312856 | -89.3112141 | 793.3070878 | 2.3 | 12 | 0 | 5 | 12077 | 6/8/2019 17:00 |
| 359739071228837.00 | 6/8/2019 21:00 | 39.531445 | -89.311185 | 718.8320221 | 2.3 | 17 | 0 | 5 | 100077 | 6/8/2019 17:00 |
| 359739071228837.00 | 6/8/2019 21:03 | 39.5315913 | -89.3112083 | 643.0446204 | 0 | | 0 | 7 | 101077 | 6/8/2019 17:03 |

**0106**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 21:04 | 39.5316021 | -89.3111715 | 653.8713921 | 0 | | 0 | 8 | 12077 | 6/8/2019 17:04 |
| 359739071228837.00 | 6/8/2019 21:04 | 39.5316048 | -89.3111701 | 653.2152241 | 0 | | 0 | 8 | 100077 | 6/8/2019 17:04 |
| 359739071228837.00 | 6/8/2019 21:04 | 39.5316048 | -89.3111701 | 653.2152241 | 0 | | 0 | 8 | 101077 | 6/8/2019 17:04 |
| 359739071228837.00 | 6/8/2019 21:04 | 39.5313475 | -89.3110326 | 795.6036758 | 0 | | 0 | 6 | 12077 | 6/8/2019 17:05 |
| 359739071228837.00 | 6/8/2019 21:05 | 39.5314653 | -89.3110853 | 768.7007886 | 3.45 | 153 | 0 | 6 | 12077 | 6/8/2019 17:05 |
| 359739071228837.00 | 6/8/2019 21:05 | 39.5314451 | -89.3110711 | 726.7060379 | 0 | | 0 | 6 | 12077 | 6/8/2019 17:05 |
| 359739071228837.00 | 6/8/2019 21:06 | 39.531314 | -89.3109395 | 846.1286102 | 5.75 | 158 | 0 | 4 | 12077 | 6/8/2019 17:06 |
| 359739071228837.00 | 6/8/2019 21:06 | 39.531568 | -89.3111273 | 651.2467202 | 2.3 | 154 | 0 | 6 | 12077 | 6/8/2019 17:06 |
| 359739071228837.00 | 6/8/2019 21:07 | 39.5316491 | -89.3111808 | 599.4094497 | 0 | | 0 | 6 | 12077 | 6/8/2019 17:07 |
| 359739071228837.00 | 6/8/2019 21:07 | 39.5316065 | -89.3112001 | 637.4671926 | 1.15 | 149 | 0 | 7 | 12077 | 6/8/2019 17:07 |
| 359739071228837.00 | 6/8/2019 21:07 | 39.5316065 | -89.3112001 | 637.4671926 | 1.15 | 149 | 0 | 7 | 100077 | 6/8/2019 17:07 |
| 359739071228837.00 | 6/8/2019 21:07 | 39.5316218 | -89.3112003 | 625.000001 | 1.15 | 148 | 0 | 7 | 101077 | 6/8/2019 17:08 |
| 359739071228837.00 | 6/8/2019 21:08 | 39.5317418 | -89.3112746 | 571.8503946 | 2.3 | 150 | 0 | 6 | 12077 | 6/8/2019 17:08 |
| 359739071228837.00 | 6/8/2019 21:08 | 39.5312526 | -89.3109658 | 868.4383215 | 0 | 99 | 0 | 6 | 12077 | 6/8/2019 17:09 |
| 359739071228837.00 | 6/8/2019 21:09 | 39.5315258 | -89.3109915 | 664.3700798 | 2.3 | | 0 | 7 | 12077 | 6/8/2019 17:09 |
| 359739071228837.00 | 6/8/2019 21:09 | 39.531576 | -89.311228 | 650.5905522 | 0 | | 0 | 5 | 12077 | 6/8/2019 17:09 |
| 359739071228837.00 | 6/8/2019 21:10 | 39.5317038 | -89.3111565 | 555.7742791 | 5.75 | 164 | 0 | 6 | 12077 | 6/8/2019 17:10 |
| 359739071228837.00 | 6/8/2019 21:10 | 39.53144 | -89.3110811 | 790.0262479 | 0 | | 0 | 6 | 12077 | 6/8/2019 17:10 |
| 359739071228837.00 | 6/8/2019 21:11 | 39.531387 | -89.3111813 | 843.1758543 | 1.15 | 180 | 0 | 6 | 12077 | 6/8/2019 17:11 |
| 359739071228837.00 | 6/8/2019 21:11 | 39.5315906 | -89.3112288 | 664.6981637 | 0 | 135 | 0 | 6 | 12077 | 6/8/2019 17:11 |
| 359739071228837.00 | 6/8/2019 21:12 | 39.531725 | -89.311324 | 607.6115495 | 2.3 | 154 | 0 | 7 | 12077 | 6/8/2019 17:12 |
| 359739071228837.00 | 6/8/2019 21:12 | 39.5314406 | -89.3111046 | 662.4015758 | 0 | | 0 | 7 | 12077 | 6/8/2019 17:12 |
| 359739071228837.00 | 6/8/2019 21:13 | 39.5315543 | -89.311163 | 683.7270352 | 1.15 | 130 | 0 | 6 | 12077 | 6/8/2019 17:13 |
| 359739071228837.00 | 6/8/2019 21:13 | 39.531502 | -89.3111503 | 695.8661428 | 1.15 | 139 | 0 | 6 | 100077 | 6/8/2019 17:13 |
| 359739071228837.00 | 6/8/2019 21:13 | 39.55223762 | -89.30911095 | | | | 0 | | 101077 | 6/8/2019 17:13 |
| 359739071228837.00 | 6/8/2019 21:14 | 39.531506 | -89.3111698 | 708.3333344 | 0 | | 0 | 6 | 12077 | 6/8/2019 17:14 |
| 359739071228837.00 | 6/8/2019 21:14 | 39.5315273 | -89.3111153 | 696.5223108 | 1.15 | 150 | 0 | 5 | 12077 | 6/8/2019 17:14 |
| 359739071228837.00 | 6/8/2019 21:14 | 39.5314451 | -89.3111273 | 750.3280851 | 0 | | 0 | 5 | 12077 | 6/8/2019 17:14 |
| 359739071228837.00 | 6/8/2019 21:16 | 39.531953 | -89.3113855 | 413.3858274 | 0 | | 0 | 6 | 100077 | 6/8/2019 17:16 |
| 359739071228837.00 | 6/8/2019 21:18 | 39.5316483 | -89.3112225 | 618.4383212 | 0 | | 0 | 7 | 101077 | 6/8/2019 17:18 |
| 359739071228837.00 | 6/8/2019 21:19 | 39.5316101 | -89.3112071 | 650.9186362 | 0 | | 0 | 7 | 12077 | 6/8/2019 17:19 |
| 359739071228837.00 | 6/8/2019 21:19 | 39.5317733 | -89.3113355 | 565.9448828 | 1.15 | 145 | 0 | 5 | 12077 | 6/8/2019 17:19 |

**0107**

**U.S. vs. Felton**

**Tracking Device Data**

| device_no | report_time (GMT) | latitude | longitude | altitude | speed | direction | status | status2 | event | insert_time |
|---|---|---|---|---|---|---|---|---|---|---|
| 359739071228837.00 | 6/8/2019 21:19 | 39.5316435 | -89.3112318 | 648.6220482 | 0 | | 0 | 6 | 100077 | 6/8/2019 17:19 |

Defense also provided with data in Native Format (DEFENSE COPY Tracking Device Data.xlsx)